# EXHIBIT B

## JOINT DISPUTED TRIAL EXHIBIT LIST

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Yaron Fidler LinkedIn Profile | | | Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H. | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 2 | 3/29/2018 | Email chain between Mary Ku and Ami Vora "Re: Chat with Yaron" | FB-SINGER-00118936 | FB-SINGER-00118937 | Yaron Fidler<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 3 | 9/6/2017 | Email chain "RE: FLAG: Reuters question re Pivotal Research note" | FB-SINGER-00015547 | FB-SINGER-00015556 | Yaron Fidler<br>Amy Dunn<br>David Amsallem<br>Alex Schultz<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 4 | 9/8/2017 | Email chain "RE: Reach Estimator data" | FB-SINGER-00116519 | FB-SINGER-00116522 | Yaron Fidler<br>Rob Goldman<br>Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 5 | 9/8/2017 | Email chain "RE: FLAG Reuters question re Pivotal Research note" | FB-SINGER-00152105 | FB-SINGER-00152120 | Yaron Fidler<br>Alex Schultz<br>Rob Goldman<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 6 | 9/12/2017 | Email chain re "Germany and Facebook's ad reach estimates" | FB-SINGER-00099239 | FB-SINGER-00099244 | Yaron Fidler<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F, PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 7 | 9/13/2017 | Email re " Error bars on Audience size estimator" | FB-SINGER-00255380 | FB-SINGER-00255383 | Yaron Fidler<br>Alex Schultz<br>Rob Goldman<br>Amy Dunn<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ | Balance favors admissibility (see FRE 401, 403). |
| 8 | 10/2/2017 | Chat exchange between Amy Dunn, Yaron Fidler, and David Amsallem | FB-SINGER-00083939 | FB-SINGER-00083940 | Yaron Fidler<br>Amy Dunn<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, PREJ | MIL is opposed; Balance favors admissibility (see FRE 401, 403). |
| 9 | 9/28/2017 | Video Advertising Bureau presentation titled "Facebook's Reach (on Reach): Miscalculations In The Age Of Precision" | FB-SINGER-00087741 | FB-SINGER-00087769 | Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 10/4/2017 | Chat exchange between Yaron Fidler and Mary Ku | FB-SINGER-00223808 | FB-SINGER-00223809 | Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F, H, MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. |
| 11 | 3/20/2018 | Post by Yaron Fidler titled "Sprint 4 Summary, Sprint 5 Kick off" | FB-SINGER-00143914 | FB-SINGER-00143916 | Yaron Fidler<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F, H, REL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). The exhibit is relevant (see FRE 401, 402). |
| 12 | 3/22/2018 | Chat exchange with Facebook employees re SUMA | FB-SINGER-00219884 | FB-SINGER-00219885 | Yaron Fidler<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 13 | 4/18/2018 | Email chain attaching presentation and meeting invitation re "RE: ALT Review: Reach Estimates Plan; Presentation titled "Audience Size and People Narrative" | FB-SINGER-00100507 | FB-SINGER-00100508 | Yaron Fidler<br>Amy Dunn<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ, H, REL, MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 14 | 4/18/2018 | Email chain "Re: ALT Review: Reach Estimates Plan" | FB-SINGER-00041734 | FB-SINGER-00041735 | Yaron Fidler<br>Amy Dunn<br>David Amsallem<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, PREJ, MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). |
| 15 | 4/23/2018 | Email chain and meeting invitation re "RE: ALT Review: Reach Estimates Plan" | FB-SINGER-00095331 | FB-SINGER-00095332 | Yaron Fidler<br>Amy Dunn<br>David Amsallem<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ | Balance favors admissibility (see FRE 401, 403). |
| 16 | 5/4/2018 | Email re "Reach Estimation Monitoring" | FB-SINGER-00218939 | FB-SINGER-00218945 | Yaron Fidler<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ; MIL | MIL is opposed; Balance favors admissibility (see FRE 401, 403). |
| 17 | 5/30/2018 | Email re " [tasks] T27367509: Provide the post SUMA and age model numbers for the overestimation email | FB-SINGER-00277152 | FB-SINGER-00277154 | Yaron Fidler<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, PREJ, MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). |
| 18 | 5/15/2018 | Facebook document titled"SUMA model validation for ads usage" | FB-SINGER-00275867 | FB-SINGER-00275879 | Yaron Fidler<br>Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, PREJ | MIL is opposed; Balance favors admissibility (see FRE 401, 403). |
| 19 | 11/5/2018 | Edit log and comment chain for internal Facebook document | FB-SINGER-00151896 | FB-SINGER-00151907 | Yaron Fidler<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, H, PREJ, REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 20 | 2/1/2019 | Document titled "SUMA model validation for ads usage" | FB-SINGER-00060563 | FB-SINGER-00060568 | Yaron Fidler<br>Amy Dunn<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, PREJ | MIL is opposed; Balance favors admissibility (see FRE 401, 403). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 5/16/2018 | Chat exchange between Yaron Fidler and Nicole LeClair | FB-SINGER-00040047 | | Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). |
| 22 | 6/11/2018 | Email and comment chain among Facebook employees "Re [Reach estimate working group] Cocoon SUMA Integration Launch" | FB-SINGER-00092435 | FB-SINGER-00092437 | Yaron Fidler<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, PREJ, REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 23 | 6/11/2018 | Comment chain "Re: [Reach estimate working group] Cocoon SUMA Integration Launch" | FB-SINGER-00079642 | FB-SINGER-00079644 | Yaron Fidler<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, PREJ, REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 24 | 6/12/2018 | Email chain "RE: Decision required - SUMA integration into delivery" | FB-SINGER-00093089 | FB-SINGER-00093097 | Yaron Fidler<br>Sheryl Sandberg | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 25 | 6/14/2018 | Email chain "RE: Decision required - SUMA integration into delivery" | FB-SINGER-00065810 | FB-SINGER-00065816 | Yaron Fidler<br>Rob Goldman<br>Rahul Bhandari<br>David Amsallem<br>Amy Dunn<br>Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. |
| 26 | 6/22/2018 | Email chain "RE: Decision required - SUMA integration into delivery" | FB-SINGER-00255308 | FB-SINGER-00255314 | Yaron Fidler<br>Alex Schultz<br>Rob Goldman<br>Alex Schultz<br>David Amsallem<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. |
| 27 | 7/12/2018 | Chat exchange between Yaron Fidler and Jeremy Galen | FB-SINGER-00041107 | | Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ, H, MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). |
| 28 | 8/3/2018 | Email chain "RE: Clarification of People metrics in interfaces and marketing" | FB-SINGER-00093102 | FB-SINGER-00093108 | Yaron Fidler<br>Amy Dunn<br>Rob Goldman<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, MIL, PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). |
| 29 | 8/24/2018 | Alert - Country Overestimation Detector | FB-SINGER-00041014 | | Yaron Fidler<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, PREJ, REL | MIL is opposed; Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 30 | 8/24/2018 | Comment chain re Reach estime working group | FB-SINGER-00198219 | FB-SINGER-00198220 | Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, REL, PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 31 | 10/10/2018 | Chat exchange between Ori Hanegby and Yaron Fidler | FB-SINGER-00116577 | FB-SINGER-00116579 | Yaron Fidler<br>Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ, H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 10/10/2018 | Email chain between Facebook employees "Re: Targeting Reach Estimates [DP Pillar Review]" | FB-SINGER-00117090 | FB-SINGER-00117094 | Yaron Fidler<br>Larry Chiagouris<br>Rahul Bhandari<br>Chinmay Karande | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 33 | 10/25/2018 | Email chain between Alex Lobert, Isabelle Cochi, and Yaron Fidler "FW: Reach estimates meeting wrap-up" | FB-SINGER-00125075 | FB-SINGER-00125078 | Yaron Fidler<br>Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | Charles Cowan | Expert Cross-Examination | | | REL; PREJ; MIL | MIL is opposed; Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 34 | 4/23/2018 | Email chain re "ALT Review: Reach Estimates Plan" | FB-SINGER-00164997 | FB-SINGER-00164999 | Yaron Fidler<br>Charles Cowan<br>Amy Dunn<br>David Amsallem<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). |
| 35 | Unknown | Amy Dunn Linkedin Profile | | | Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 36 | 6/24/2019 | Facebook Inc.'s First Amended Responses and Objections to Plaintiffs' First Set of Requests for Interrogatories | | | Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | LC | Exhibit is not inadmissible based on the presence of legal conclusions, if any. |
| 37 | 1/1/2018 | Facebook Organization Chart | FB-SINGER-00000510 | | Amy Dunn<br>Javier Olivan<br>Sheryl Sandberg | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 38 | 7/17/2017 | Email chain "Re: [Need Response ASAP] Refund Requests & Potential Reach vs Census" | FB-SINGER-00227490 | FB-SINGER-00227491 | Amy Dunn<br>Alex Schultz<br>Rob Goldman<br>Javier Olivan<br>Sheryl Sandberg | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, PREJ | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 39 | 8/9/2017 | Chat exchange between Amy Dunn and Jenny Lin | FB-SINGER-00086118 | | Amy Dunn<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, PREJ | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 40 | 10/11/2017 | Comment chain between Ads Constructive Feedback Group | FB-SINGER-00087620 | FB-SINGER-00087621 | Amy Dunn<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ | Balance favors admissibility (see FRE 401, 403). |
| 41 | 9/6/2017 | Memo and comments re "Reactive Messaging for Press Around Facebook's Potential Reach Versus Census Estimates" | FB-SINGER-00087726 | FB-SINGER-00087740 | Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. |
| 42 | 11/2/2017 | Email re "[Location infra Q&A] Hi all - two questions - " | FB-SINGER-00079372 | FB-SINGER-00079373 | Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 43 | 11/14/2017 | Comment chain re "Frontend UI Showing Smaller, Rounded-up Audience Size for Partner Category" | FB-SINGER-00039935 | FB-SINGER-00039940 | Amy Dunn<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ | Balance favors admissibility (see FRE 401, 403). |
| 44 | 11/8/2017 | Email chain re "MLHP in production - metrics change" | FB-SINGER-00091906 | FB-SINGER-00091909 | Amy Dunn<br>David Amsallem<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ, REL | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 45 | 4/19/2018 | Facebook document titled "Audience Size ALT Notes - 4/19/18" | FB-SINGER-00144801 | FB-SINGER-00144805 | Amy Dunn<br>Yaron Fidler<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 4/27/2018 | Email from Amy Dunn to Amy Lee "Potential Reach Presentation" and Presentation titled "Potential Reach Relaunch" | FB-SINGER-00080022 | FB-SINGER-00080023 | Amy Dunn<br>Alex Schultz<br>Charles Cowan<br>Steven Tadelis<br>Catherine Tucker | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, PREJ | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 47 | 2/12/2018 | Comment from Amy Dunn to Yaron Fidler in Reach estimate working group | FB-SINGER-00224906 | | Amy Dunn<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ | Balance favors admissibility (see FRE 401, 403). |
| 48 | 10/31/2017 | Email chain re "[ESCALATION] Changing messaging for tomorrow's announcement to exclude specific references to age modeling" | FB-SINGER-00217686 | FB-SINGER-00217687 | Amy Dunn<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ | Balance favors admissibility (see FRE 401, 403). |
| 49 | 7/11/2018 | Email chain "Re: [RESPONSE REQUESTED] Advertisers questions on people numbers and measurement" | FB-SINGER-00079720 | FB-SINGER-00079727 | Alex Schultz<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ, H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). |
| 50 | 10/1/2018 | Email re "Potential Reach" | FB-SINGER-00256233 | | Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, MIL | MIL is opposed. The exhibit is relevant (see FRE 401, 402). |
| 51 | 9/8/2017 | Facebook Document titled "Pre-Reading Audience Estimator / Potential Reach Update & Comms September 8th" | FB-SINGER-00188089 | | Amy Dunn<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ, MIL | MIL is opposed; Balance favors admissibility (see FRE 401, 403). |
| 52 | 12/19/2017 | Email chain between Amy Dunn and Mary Ku "Re: Reach Estimation" | FB-SINGER-00119235 | FB-SINGER-00119236 | Amy Dunn<br>Greg Allenby<br>David Reibstein<br>Steven Tadelis<br>Catherine Tucker | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ; MIL | MIL is opposed; Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 53 | Unknown | David Amsallem LinkedIn Profile | | | David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | David Amsallem | Explain Meta's Estimates, Metrics, and Models | Hearsay; Improper Character Evidence; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Not improper character evidence (see FRE 607, 608). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 54 | 9/27/2017 | Facebook document titled "Proposal for Targeting Data Quality Monitoring System" | FB-SINGER-00178072 | FB-SINGER-00178078 | David Amsallem<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 55 | 10/9/2017 | Chat exchange re city populations | FB-SINGER-00002989 | FB-SINGER-00002990 | David Amsallem<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 56 | 11/7/2017 | Facebook document titled "Impact of Age Modeling and SUMA on overestimation' | FB-SINGER-00305753 | FB-SINGER-00305763 | David Amsallem<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, REL | MIL is opposed. The exhibit is relevant (see FRE 401, 402). |
| 57 | 11/8/2017 | Email and post by David Amsallem titled "Impact of Age and SUMA Modeling on Overestimation" | FB-SINGER-00270499 | FB-SINGER-00270500 | David Amsallem<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL | MIL is opposed. |
| 58 | 11/20/2017 | Chat exchange | FB-SINGER-00263160 | FB-SINGER-00263162 | David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ, REL | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59.1 | 11/20/2017 | Chat exchange between Yaron Fidler and David Amsallem | FB-SINGER-00220707 | FB-SINGER-00220708 | David Amsallem<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, PREJ | MIL is opposed; Balance favors admissibility (see FRE 401, 403). |
| 59.2 | 11/20/2017 | Facebook document titled "Global Analysis" and showing an equation for overestimation | FB-SINGER-00220710 | | David Amsallem<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, PREJ | MIL is opposed; Balance favors admissibility (see FRE 401, 403). |
| 60 | 2/8/2018 | Post by David Amsallem in "Reach Estimate Working Group" | FB-SINGER-00256093 | | David Amsallem<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, MIL | MIL is opposed. The exhibit is relevant (see FRE 401, 402). |
| 61 | 2/20/2018 | Chat exchange between David Amsallem and Tony Zhang | FB-SINGER-00262673 | | David Amsallem<br>Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL | MIL is opposed. |
| 62 | 8/3/2018 | Chart showing Population Overestimation (Country-Level) for January 2018 through August 2018 | FB-SINGER-00263680 | | David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. |
| 63 | 4/12/2018 | Email re "New dashboard captures impact of Age and SUMA Modeling on Audience Sizes" | FB-SINGER-00264095 | FB-SINGER-00264096 | David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL | MIL is opposed. |
| 64 | 10/22/2018 | Chat exchange between David Amsallem and Yiyang Shi | FB-SINGER-00262925 | FB-SINGER-00262927 | David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. |
| 65 | 4/12/2018 | Comment thread re "New dashboard captures impact of Age and SUMA Modeling on Audience Sizes" | FB-SINGER-00270922 | FB-SINGER-00270923 | David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, | MIL is opposed. |
| 66 | 4/2/2018 | Comment on Reach estimate working group re audience sizes | FB-SINGER-00198241 | | David Amsallem<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL | MIL is opposed. |
| 67 | 4/3/2018 | Comment sharing table (FB-SINGER-00223757) and Table titled "Audience Sizes by Age Group & Gender Worldwide" | FB-SINGER-00223756 | FB-SINGER-00223757 | David Amsallem<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL | MIL is opposed. |
| 68 | 4/16/2018 | Comment chain re "Impact Analysis Request" | FB-SINGER-00084233 | FB-SINGER-00084234 | David Amsallem<br>Amy Dunn<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. |
| 69 | 4/16/2018 | Document - "Delivery Products Data Science Update" | FB-SINGER-00227377 | FB-SINGER-00227382 | David Amsallem<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL | MIL is opposed. |
| 70 | 3/19/2018 | post re "Evaluating the accuracy of SUMA-aware audience sizes returned by Cocoon" | FB-SINGER-00082678 | FB-SINGER-00082679 | David Amsallem<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, REL | MIL is opposed. The exhibit is relevant (see FRE 401, 402). |
| 71 | 6/15/2018 | Comment chain between Amy Dunn, Yaron Fidler, Richard Qiu, Ping Chen, and David Amsallem re "Cocoon SUMA Integration Launch" | FB-SINGER-00078510 | FB-SINGER-00078512 | David Amsallem<br>Amy Dunn<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ, REL, H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 12/12/2018 | Chat exchange between Rahul Bhandari, David Amsallem, and Alex Lobert, which includes screenshot found at FB-SINGER-00169909 and Screenshot of text beginning with "Next steps", included in chat exchange at FB-SINGER-00169905 | FB-SINGER-00169905 | FB-SINGER-00169910 | David Amsallem<br>Rahul Bhandari | Will be used to prove Meta's liability, classwide impact, and damages | David Amsallem | Explain Meta's Estimates, Metrics and Models | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 73 | 2/1/2019 | Document titled "SUMA Model Evaluation for Ads - Model accuracy and impact on overestimation" | FB-SINGER-00025711 | FB-SINGER-00025715 | Alex Schultz<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL, REL, PREJ | MIL is opposed; Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 74 | 9/25/2017 | Chat exchange between David Amsallem and Don van der Drift | FB-SINGER-00262130 | FB-SINGER-00262131 | David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ, REL | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 75 | 1/16/2018 | Email and comments "Re: [tasks] T25218615: Investigate discrepancy between Cocoon and dim_all_users audience sizes" | FB-SINGER-00258878 | FB-SINGER-00258881 | Charles Cowan<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. |
| 76 | 9/30/2016 | Email from Alex Schultz and Javier Olivan re "come up with the list of flakey metrics across the whole company" | FB-SINGER-00278971 | FB-SINGER-00278972 | Alex Schultz<br>Javier Olivan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, PREJ | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 77 | 9/6/2017 | Email chain re "FLAG: Reuters question re Pivotal Research note" | FB-SINGER-00006597 | FB-SINGER-00006604 | Rob Goldman<br>Alex Schultz<br>Amy Dunn<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. |
| 78 | 9/6/2017 | Chat exchange between Amy Dunn and Joseph Benarroch | FB-SINGER-00146870 | FB-SINGER-00146872 | Rob Goldman<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 79 | 9/7/2017 | Email chain re "sheryl feedback on age audience size issues" | FB-SINGER-00255387 | FB-SINGER-00255389 | Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. |
| 80 | 9/8/2017 | Email chain re "Reach Estimator data" | FB-SINGER-00119421 | FB-SINGER-00119422 | Rob Goldman<br>Yaron Fidler<br>Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F, H | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 81 | 9/8/2017 | Email from Mary Ku to Amy Dunn re "Notes from Ads XFN meeting" | FB-SINGER-00275238 | | Rob Goldman<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 82 | 9/8/2017 | Facebook document titled "Ads XFN - Reach Estimation" | FB-SINGER-00145935 | FB-SINGER-00145938 | Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 83 | 9/12/2017 | Email chain re "FLAG: Reuters question re Pivotal Research note" | FB-SINGER-00165774 | FB-SINGER-00165787 | Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 84 | 9/11/2017 | Email chain re "Reach estimator" attaching presentation and Presentation titled "Targeting Quality" | FB-SINGER-00093233 | FB-SINGER-00093235 | Rob Goldman<br>David Amsallem<br>Amy Dunn<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 9/12/2017 | Email chain re "Reach estimate statement" | FB-SINGER-00081777 | FB-SINGER-00081780 | Rob Goldman<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). |
| 86 | 7/1/2018 | Facebook Organization Chart | FB-SINGER-00000515 | | Rob Goldman<br>Javier Olivan<br>Sheryl Sandberg<br>Alex Schultz<br>Yaron Fidler<br>Rahul Bhandari | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 87 | 9/12/2017 | Facebook document titled "Delivery Review Notes 9/12" | FB-SINGER-00226224 | FB-SINGER-00226230 | Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 88 | 9/14/2017 | Email chain re "Error bars on audience size estimator" | FB-SINGER-00184597 | FB-SINGER-00184602 | Rob Goldman<br>Yaron Fidler<br>Chinmay Karande<br>Alex Schultz<br>Amy Dunn<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 89 | 9/20/2017 | Email chain re "Recommendations for potential reach messaging (in product and help center)" and image attached to email chain | FB-SINGER-00181941 | FB-SINGER-00181948 | Yaron Fidler<br>Rob Goldman<br>Amy Dunn<br>Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 90 | 10/3/2017 | Email re "RE: Age and country level - SUMA" | FB-SINGER-00274929 | | Alex Schultz<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 91 | 10/26/2017 | Email chain re "Client and Measurement Council calls Re: [Please Review] Sheryl Review: Metric Comms" | FB-SINGER-00083058 | FB-SINGER-00083064 | Rob Goldman<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 92 | 10/26/2017 | Meeting invite re "Communicating our metrics" | FB-SINGER-00165792 | | Rob Goldman<br>Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 93 | 11/27/2017 | Email chain re "People v. accounts", attaching presentation and Presentation titled "Accounts v. people framing" | FB-SINGER-00255607 | FB-SINGER-00255612 | Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 94 | 6/27/2018 | Email chain "RE: Decision required - SUMA integration into delivery" | FB-SINGER-00060541 | FB-SINGER-00060550 | Rob Goldman<br>Alex Schultz<br>David Amsallem<br>Yaron Fidler<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis; Amy Dunn; Yaron Fidler, David Amsallem; Rob Goldman; Alex Schultz | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 95 | 7/10/2018 | Chat exchange | FB-SINGER-00005995 | FB-SINGER-00005996 | Rob Goldman<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F, REL, PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 96 | 7/11/2018 | Email from Yaron Fidler to Rob Goldman re "SUMA decision" | FB-SINGER-00218208 | | Rob Goldman<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, PREJ | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 8/3/2018 | Email from Facebook employee Ty Ahmad-Taylor to Rob Goldman, Mark Rabkin, and Javier Olivan with subject "People v People* v Accounts" and attaching presentation and Presentation produced by Facebook titled "SUMA Effort" | FB-SINGER-00278838 | FB-SINGER-00278840 | Rob Goldman Javier Olivan Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 97.2 | 7/6/2018 | | | | Rob Goldman Javier Olivan Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; REL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 98 | 5/16/2017 | Vox article titled "Mark Zuckerberg's birthday photo shows the 20 Facebookers you should know not named Mark Zuckerberg" | | | Rob Goldman Javier Olivan Sheryl Sandberg | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, REL, F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 99 | 5/16/2017 | Email re "CGC SUMA presentation follow up", attaching presentation and Presentation titled SUMA CGC Presentation | FB-SINGER-00314065 | FB-SINGER-00314067 | Alex Schultz Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 100 | 6/12/2017 | Email re "Family MAP and DAP reporting update", attaching presentation | FB-SINGER-00301080 | FB-SINGER-00301081 | Alex Schultz Javier Olivan | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Steven Tadelis | Expert Foundation; Relevant to Good Faith; Relevant to Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 100 | 6/12/2017 | Presentation titled "Family of Apps" | | | Alex Schultz Javier Olivan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F, REL, PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 101 | 9/6/2017 | Email chain "RE: FB Video Initiatives, Measurement Issues Good for NLSN, SCOR" | FB-SINGER-00173288 | FB-SINGER-00173292 | Alex Schultz Sheryl Sandberg Javier Olivan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 102 | 9/6/2017 | Email re "FLAG - Reach Estimation Tool Press Cycle" | FB-SINGER-00284873 | FB-SINGER-00284874 | Alex Schultz Sheryl Sandberg | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F, MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). MIL is opposed. |
| 103 | 9/6/2017 | Email chain re "Reuters question re Pivotal Research note" | FB-SINGER-00152274 | FB-SINGER-00152283 | Alex Schultz Yaron Fidler Amy Dunn David Amsallem Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F, H, MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 9/15/2017 | Email chain re "Error bars on audience size estimator' | FB-SINGER-00188813 | FB-SINGER-00188821 | Alex Schultz<br>Yaron Fidler<br>Chinmay Karande<br>Amy Dunn<br>Javier Olivan<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, PREJ | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 105 | 10/16/2017 | Email re "Product Group: Core Growth + Special Countries", attaching presentation | FB-SINGER-00128575 | | Javier Olivan<br>Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 105 | 10/16/2017 | Presentation titled "SUMA CGC Update" | FB-SINGER-00128576 | | Alex Schultz<br>Javier Olivan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 106 | 11/16/2017 | Email from Steve DeLucia to Alex Schultz re "1:1 Steve D & Alex Bi-weekly news series 2017", attaching presentation | FB-SINGER-00314133 | | Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ | Balance favors admissibility (see FRE 401, 403). |
| 106 | 11/16/2017 | Presentation titled "Accounts v. People framing, Nov 2017" | FB-SINGER-00314134 | | Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, MIL | MIL is opposed. The exhibit is relevant (see FRE 401, 402). |
| 107 | 4/13/2018 | Email chain re "Agenda (+Pre-Read) for central external metrics XFN" | FB-SINGER-00165772 | FB-SINGER-00165773 | Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F, H, PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). |
| 108 | 4/13/2018 | Email chain between Facebook employees Alex Schultz, Michael Levinson, and Jon Hoover "RE: feedback / next steps on today's reviews" | FB-SINGER-00118422 | FB-SINGER-00118423 | Yaron Fidler<br>Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F, PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 109 | 4/14/2018 | Email chain re "this shouldn't say unique people" | FB-SINGER-00308067 | FB-SINGER-00308068 | Alex Schultz<br>Javier Olivan<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F, REL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 110 | 4/16/2018 | Email chain between Facebook employees "Re: Error Bars: Tracking Uncertainty at FB" | FB-SINGER-00314216 | FB-SINGER-00314217 | Alex Schultz<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F, REL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 111 | 4/23/2018 | Chat exchange between Alex Schultz & Jon Hoover | FB-SINGER-00274359 | FB-SINGER-00274360 | Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 112 | 4/20/2018 | Chat exchange between Alex Schultz & Rob Goldman | FB-SINGER-00272397 | | Alex Schultz<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 113 | 6/4/2018 | Chat exchange between Yaron Fidler & Amy Dunn | FB-SINGER-00224709 | FB-SINGER-00224710 | Alex Schultz<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 5/16/2017 | Email chain re "MAP fake accounts breakdown and DEC" | FB-SINGER-00308587 | FB-SINGER-00308593 | Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 115 | 8/5/2018 | Email chain re "people v people* v Accounts" | FB-SINGER-00279590 | FB-SINGER-00279591 | Alex Schultz Javier Olivan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F, PREJ, MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). MIL is opposed. |
| 116 | 1/23/2019 | Email chain and meeting invite "RE: MTG: Data transparency \| new 2019 series" | FB-SINGER-00314457 | FB-SINGER-00314463 | Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ, REL, MIL | MIL is opposed; Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 117 | 3/7/2019 | Email chain re "FB deactivation and usage stats" | FB-SINGER-00313657 | FB-SINGER-00313661 | Alex Schultz Javier Olivan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, PREJ, H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 118 | 3/29/2019 | Email chain re "Negative FT story on the FB Growth team due Weds night MPK time" | FB-SINGER-00307674 | FB-SINGER-00307683 | Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, REL, PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 119 | 6/22/2015 | Youtube link to a 2015 talk by Alex Schultz on "Growth" | | | Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D | Document is a prior deposition exhibit. |
| 121 | 8/20/2020 | Facebook Inc.'s Amended and Supplemental Responses and Objections to Plaintiffs' Third Set of Requests for Interrogatories | | | Chinmay Karande | Will be used to prove Meta's liability, classwide impact, and damages | | | | | LC | Exhibit is not inadmissible based on the presence of legal conclusions, if any. |
| 122 | 11/19/2019 | Wiki page titled adfinder auction | FB-SINGER-00186795 | FB-SINGER-00186801 | Chinmay Karande Timothy Roughgarden Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 123 | 11/4/2019 | Facebook Business page titled "How Much do Facebook Ads Cost?" Non-Bates numbered web page attached to end | FB-SINGER-00089017 | FB-SINGER-00089027 | Chinmay Karande Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Steven Tadelis | Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 124 | 1/7/2020 | Facebook document titled "Auction, Delivery, and Ad Buying" | FB-SINGER-00187518 | FB-SINGER-00187522 | Chinmay Karande Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Steven Tadelis | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction; Relevant to Good Faith | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 125 | 8/24/2020 | Facebook Business Help Center page titled "How much it costs to advertise on Facebook" | | | Chinmay Karande | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 126 | 1/15/2019 | Facebook Business Help Center page titled "CPM (Cost per 1,000 Impressions) " | | | Chinmay Karande Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 12/9/2019 | Ads Help Center - "About your CPM under reach and Frequency" Additional, non-Bates numbered web page attached after | FB-SINGER-00089483 | FB-SINGER-00089484 | Chinmay Karande | Will be used to prove Meta's liability, classwide impact, and damages | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 128 | 11/19/2019 | Internal Facebook wiki page titled "Budgets and pacing" | FB-SINGER-00186887 | FB-SINGER-00186891 | Timothy Roughgarden Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 129 | 1/21/2020 | Article titled "Bid Price Discounts and Auction Density: Follow-ups" | FB-SINGER-00187566 | FB-SINGER-00187578 | Timothy Roughgarden Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 130 | 8/5/2016 | CNBC article titled "Digital media is worried readers are burning out on too many ads" | | | Chinmay Karande | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). The exhibit is relevant (see FRE 401, 402). |
| 131 | 11/19/2019 | Wiki page "Feed ads auction" | FB-SINGER-00186952 | FB-SINGER-00186960 | Timothy Roughgarden Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Steven Tadelis | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction; Relevant to Good Faith | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | F; PREJ; MIL; REL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). MIL is opposed. The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 132 | 11/19/2019 | Internal Wiki page titled "Conversion Optimization" | FB-SINGER-00186896 | FB-SINGER-00186913 | Chinmay Karande Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | Chinmay Karande | relevant to estmates, metrics, models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | REL | The exhibit is relevant (see FRE 401, 402). |
| 134 | 10/12/2020 | Facebook Inc.'s Third Amended and Supplemental Responses and Objections to Plaintiffs' Second Set of Requests for Interrogatories | | | Rahul Bhandari | Will be used to prove Meta's liability, classwide impact, and damages | | | | | LC | Exhibit is not inadmissible based on the presence of legal conclusions, if any. |
| 135 | | Facebook Inc.'s Verification of Responses to Plaintiffs' Interrogatory No. 3 | | | Rahul Bhandari | Will be used to prove Meta's liability, classwide impact, and damages | | | | | LC | Exhibit is not inadmissible based on the presence of legal conclusions, if any. |
| 136 | 7/15/2019 | Document titled "About Potential Reach" | FB-SINGER-00095154 | FB-SINGER-00095154 | Rahul Bhandari | Will be used to prove Meta's liability, classwide impact, and damages | Rahul Bhandari; Steve Tadlis | Expert Foundation; Relevant to Good Faith; Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 137 | 6/15/2020 | Internal Wiki page titled "Potential Reach Data Sources" | FB-SINGER-00424717 | FB-SINGER-00424725 | Rahul Bhandari | Will be used to prove Meta's liability, classwide impact, and damages | Rahul Bhandari<br><br>Steven Tadelis | Explain Meta's Estimates, Metrics, and Models<br><br>Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 138 | 3/19/2020 | Document produced by Facebook titled "Potential Reach Data Sources" | FB-SINGER-00424780 | FB-SINGER-00424796 | Rahul Bhandari | Will be used to prove Meta's liability, classwide impact, and damages | Rahul Bhandari | Explain Meta's Estimates, Metrics, and Models | | | PREJ | Balance favors admissibility (see FRE 401, 403 and Meta's designation). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 6/8/2016 | Facebook document titled "Unicorn based InvEst versus Cocoon" | FB-SINGER-00183123 | FB-SINGER-00183125 | Rahul Bhandari<br>Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker, Steven Tadelis<br><br>Rahul Bhandari | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Relevant to Good Faith<br><br>Explain Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 140 | 8/25/2018 | Presentation titled "City-Level Home Prediction 8/28" | FB-SINGER-00278872 | FB-SINGER-00278892 | Javier Olivan<br>Rahul Bhandari<br>Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Alex Schultz; Rob Goldman<br><br>Rahul Bhandari | Expert Foundation; Relevant to Good Faith; Relevant to Meta's Estimates, Metrics, and Models<br><br>Explain Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 141 | 4/13/2016 | Facebook document titled "Targeting" | FB-SINGER-00077557 | FB-SINGER-00077577 | Rahul Bhandari | Will be used to prove Meta's liability, classwide impact, and damages | Rahul Bhandari | Explain Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 143 | 4/19/2018 | Email chain re "Reach estimation and MAP numbers" | FB-SINGER-00084221 | FB-SINGER-00084223 | Rahul Bhandari<br>Charles Cowan<br>Atif Hashmi<br>Yaron Fidler<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 144 | 11/26/2018 | Facebook document titled "Investigation on Data Discrepancy Between Ads Request vs. Ads Impression" | FB-SINGER-00184892 | FB-SINGER-00184894 | Charles Cowan<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Yaron Fidler; Steven Tadelis | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Relevant to Good Faith | | | F, REL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (see FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 145 | 8/20/2020 | Excel Data | FB-SINGER-00426292 | | Rahul Bhandari | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 147 | 12/14/2018 | Email re "Community Integrity Analytics HPM - Dec 14, 2018" | FB-SINGER-00297714 | FB-SINGER-00297720 | Rahul Bhandari | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F, REL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 148 | 6/25/2020 | Wiki page "all_ads_details" | FB-SINGER-00313499 | FB-SINGER-00313546 | Gerardo Zaragoza<br>Charles Cowan<br>Armando Levy<br>Timothy Roughgarden<br>Steven Tadelis<br>Catherine Tucker | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Alex Schultz; Steven Tadelis<br><br>Gerardo Zaragoza | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models<br><br>Relevant to Good Faith; Relevant to Disclosures, Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 149 | 9/3/2020 | Internal Facebook wiki page titled "BroadCategoryTargeting" | FB-SINGER-00426321 | FB-SINGER-00426322 | Gerardo Zaragoza<br>Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza | Relevant to Good Faith; Relevant to Disclosures, Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 9/3/2020 | Internal Facebook wiki page titled "GeneralLocationTargeting" | FB-SINGER-00426314 | FB-SINGER-00426320 | Gerardo Zaragoza Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza | Relevant to Good Faith; Relevant to Disclosures, Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | REL, PREJ | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 152 | 5/15/2020 | Excel Data - Country Codes (data dictionary) | FB-SINGER-00304046 | | Gerardo Zaragoza Charles Cowan Steven Tadelis Catherine Tucker | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 154 | 5/15/2020 | Excel Data - Region Mapping (data dictionary) | FB-SINGER-00304054 | | Gerardo Zaragoza Charles Cowan Steven Tadelis Catherine Tucker | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 156 | 9/8/2020 | Data produced by Facebook with filename "Interest Targeting Decoder.csv" | FB-SINGER-00426324 | | Gerardo Zaragoza Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 157 | 9/3/2020 | Internal Facebook wiki page titled "User Profile Targeting Key Codes" | FB-SINGER-00426302 | FB-SINGER-00426313 | Gerardo Zaragoza Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Expert Foundation | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | F. REL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 158 | 6/25/2020 | Internal Facebook wiki page titled "Guide to targeting types" | FB-SINGER-00304060 | FB-SINGER-00304068 | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Steven Tadelis<br><br>Gerardo Zaragoza | Expert Foundation; Relevant to Good Faith; Relevant to Meta's Estimates, Metrics, and Models<br><br>Relevant to Good Faith; Relevant to Disclosures, Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 160 | Unknown | 2015-10_aad.csv | FB-SINGER-00314652 | FB-SINGER-00314652 | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza | Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 162 | Unknown | Excel Data - Budget & Schedule Data | FB-SINGER-00314707 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza | Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 164 | | ads_reach_estimate_monitoring_results_with_placement_suma_FULL.csv | FB-SINGER-00331431 | FB-SINGER-00331431 | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza | Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | | | REL, F, PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 166 | Unknown | ads_reach_estimate_monitor_combined.csv | FB-SINGER-00331432 | FB-SINGER-00331432 | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza | Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 168 | | ads_reach_estimate_monitoring_results_day_over_day_changes_beautified_part_1.csv | FB-SINGER-00331433 | FB-SINGER-00331433 | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza | Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | | Targeting Data (2018) | FB-SINGER-00426454 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza | Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 170 | | Targeting Data (2018) | FB-SINGER-00426454 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 172 | 1/30/2020 | Excel Data - Max Martialis Targeting | FB-SINGER-00180472 | | Cain Maxwell Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza; Steve Tadleis; Cain Maxwell<br><br>Gerardo Zaragoza | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance, Relevant to Damages<br><br>Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models; Relevant to Plaintiffs' Behavior | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 174 | 1/21/2020 | Excel Data | FB-SINGER-00187603 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 176 | 1/21/2020 | Excel Data | FB-SINGER-00187604 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 178 | 1/21/2020 | Excel Data | FB-SINGER-00187605 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 180 | 1/21/2020 | Excel Data | FB-SINGER-00187606 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 182 | 1/21/2020 | Excel Data | FB-SINGER-00187607 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 183 | 1/21/2020 | Excel Data | FB-SINGER-00187608 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 184 | 1/21/2020 | Excel Data | FB-SINGER-00187608 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 186 | 1/21/2020 | Excel Data | FB-SINGER-00187609 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 1/21/2020 | Excel Data | FB-SINGER-00187610 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 190 | 1/21/2020 | Excel Data | FB-SINGER-00187611 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 192 | 1/21/2020 | Excel Data | FB-SINGER-00187612 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 194 | 1/21/2020 | Excel Data | FB-SINGER-00187613 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 196 | 1/21/2020 | Excel Data | FB-SINGER-00187614 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 198 | 1/21/2020 | Excel Data | FB-SINGER-00187615 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 200 | 1/21/2020 | Excel Data | FB-SINGER-00187616 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 202 | 1/21/2020 | Excel Data | FB-SINGER-00187617 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 204 | 1/21/2020 | Excel Data | FB-SINGER-00187618 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 206 | 1/21/2020 | Excel Data | FB-SINGER-00187619 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 208 | 1/21/2020 | Excel Data | FB-SINGER-00187620 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 210 | 1/21/2020 | Excel Data | FB-SINGER-00187621 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | 8/18/2020 | Excel Data | FB-SINGER-00331438 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 214 | 8/18/2020 | Excel Data | FB-SINGER-00331440 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 216 | 8/20/2020 | Excel Data with file name "Interrogatory No. 6_MSA to Anonymized ID.xlsx" | FB-SINGER-00331441 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 218 | 7/26/2020 | Excel Data - List of Ad_IDs with Custom Audiences | FB-SINGER-00314706 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 220 | | Data produced by Facebook with file name "impression_lifecycle_pii_export_2020-09-30.csv" | FB-SINGER-00426480 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 222 | 8/20/2020 | Data file produced by Facebook with filename "table_client_1.csv" | FB-SINGER-00426291 | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 236 | 4/16/2020 | audience_integrity_reach_estimates_inc_archive_post_may_2018.csv | FB-SINGER-00256373 | FB-SINGER-00256373 | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza | Relevant to Good Faith; Relevant to Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 238 | 4/27/2020 | audience_integrity_reach_estimates_inc_archive_pre_may_2018.csv | FB-SINGER-00256374 | FB-SINGER-00256374 | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza | Relevant to Good Faith; Relevant to Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 240 | 4/16/2020 | aud_int_alerts_post_may_2018.csv | FB-SINGER-00256375 | FB-SINGER-00256375 | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza | Relevant to Good Faith; Relevant to Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 242 | 4/27/2020 | aud_int_alerts_pre_may_2018.csv | FB-SINGER-00256376 | FB-SINGER-00256376 | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza | Relevant to Good Faith; Relevant to Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 251 | | Table tracking and describing data productions | | | Gerardo Zaragoza | Will be used to prove Meta's liability, classwide impact, and damages | Gerardo Zaragoza | Relevant to Good Faith; Relevant to Meta's Estimates, Metrics, and Models | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 252 | 12/22/2020 | Expert Report of Dr. Larry Chiagouris | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 253 | 12/23/2020 | Definition of "Reach" on website Common Language Marketing Dictionary | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | Larry Chiagouris | Expert Cross-Examination | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Expert reasonably relied on and probative value substantially outweighs any prejudicial effect (FRE 703). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | | Ads Manager - Performance Chart | | | | | Larry Chiagouris | Expert Cross-Examination | Hearsay; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 255 | 3/11/2021 | Business Help Center - "About Potential Reach", Screenshot | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | Larry Chiagouris | Expert Cross-Examination | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Expert reasonably relied on and probative value substantially outweighs any prejudicial effect (FRE 703). |
| 256 | 11/27/2017 | Email chain between Facebook Employees Yaron Fidler and Steve DeLucia "RE: People VS Accounts" | FB-SINGER-00255609 | FB-SINGER-00255611 | Rob Goldman<br>Yaron Filder<br>Sheryl Sandberg<br>Alex Schultz<br>Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 260 | 11/20/2020 | Opinion and Order, *Navarro v. Procter & Gambe Company,* 17-cv-406 (S.D. Oh.) | | | | | Larry Chiagouris | Expert Cross-Examination | Hearsay; Relevancy; Prejudicial, Confusing; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 262 | 11/7/2007 | Opinion *Mannion v. Coors Brewing Co.* , 04Civ 1187 (S.D.N.Y.) | | | | | Larry Chiagouris | Expert Cross-Examination | Hearsay; Relevancy; Prejudicial, Confusing; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 263 | 12/20/2019 | Memorandum Opinion and Order, *Toyo Tire & Rubber Co., Ltd. V. Atturo Tire Corp.* , 14-cv-00206 (N.D. Ill.) | | | | | Larry Chiagouris | Expert Cross-Examination | Hearsay; Relevancy; Prejudicial, Confusing; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 264 | 3/7/2017 | Order Adopting Report and Recommendation, *Plasti Intl', Inc. v. Rust-Oleum Co., et al.,* No. 14-cv-1831 (D. Minn) | | | | | Larry Chiagouris | Expert Cross-Examination | Hearsay; Relevancy; Prejudicial, Confusing; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 265 | 12/22/2020 | Schedule 1 - DZ Reserve Ad Spend | | | | | Bruce McFarlane | Expert Cross-Examination | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 267 | 11/28/2016 | Email "Re: [tasks] #14589466: Outcome prediction (reach/engagment) failing" | FB-SINGER-00019177 | FB-SINGER-00019178 | Armando Levy<br>Catherine Tucker | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL, MIL, H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 269 | 4/24/2018 | Facebook document titled "Reach Estimation - Summary of Research Insights" | FB-SINGER-00150228 | | Amy Dunn<br>Yaron Fidler<br>Rob Goldman<br>Armando Levy<br>Larry Chiagouris<br>Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | | Potential Reach - Facebook Business Help Center | | | | | Bruce McFarlane | Expert Cross-Examination | Foundation | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 273 | 12/22/2020 | Expert Report of Dr. Atif Hashmi | | | Adam Porter<br>Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 274 | | Curriculum Vitae for Dr. Atif Hashmi | | | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 275 | 12/22/2020 | Expert Report of Dr. Atif Hashmi, Exhibit B: Additional Materials Relied Upon | | | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 276 | 3/17/2021 | Expert Reply Report of Dr. Atif Hashmi | | | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 277 | | Expert Reply Report of Dr. Atif Hashmi, Exhibit A: Additional Materials Relied Upon | | | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 280 | 5/1/2019 | Internal Facebook Wiki page titled "Active User Accounting" | FB-SINGER-00426455 | FB-SINGER-00426464 | Atif Hashmi<br>Alex Schultz<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | Meta<br><br>Atif Hashmi | Explain Meta's Estimates, Metrics, and Models<br><br>Expert Cross-Examination | | | F; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403 and Meta's designation). |
| 281 | | Source code file (Retained by Counsel) | | | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 282 | 1/22/2018 | Email Re: Investigate discrepancy between Cocoon & dim_all_users audience sizes | FB-SINGER-00256694 | FB-SINGER-00256697 | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | Atif Hashmi | Expert Cross-Examination | | | PREJ | Balance favors admissibility (see FRE 401, 403 and Meta's designation). |
| 283 | 3/15/2019 | Facebook Ads Help Center web page - "Updates to Potential Reach" | FB-SINGER-00001138 | FB-SINGER-00001139 | Atif Hashmi<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis<br><br>Atif Hashmi | Expert Foundation; Relevant to Good Faith; Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models<br><br>Expert Cross-Examination | | | PREJ | Balance favors admissibility (see FRE 401, 403 and Meta's designation). |
| 284 | 8/20/2020 | Age SUMA Modeling Benchmark Code | FB-SINGER-00426164 | FB-SINGER-00426181 | Atif Hashmi<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 285 | 12/21/2020 | Expert Report of Dr. Greg Allenby | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286 | 3/22/2021 | Expert Reply Report of Dr. Greg Allenby | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 287 | 2/1/2021 | Curriculum Vitae for Dr. Greg Allenby | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 288 | Unknown | Dr. Greg Allenby OSU Profile | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | Greg Allenby | Expert Cross-Examination | | | H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 289 | | Survey Design Presentation by Greg Allenby | | | | | Greg Allenby | Expert Cross-Examination | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 290 | 1/12/2015 | Journal of Law and Economics article, Valuation of Patented Product Features | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | Greg Allenby | Expert Cross-Examination | | | H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 291 | 8/0/2014 | Greg Allenby, Economic Foundations of Conjoint AnalysisBook (chapter) | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | Greg Allenby | Expert Cross-Examination | | | H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 293 | | Orme, Bryan K. Getting Started with Conjoint Analysis, B.Orme, Ch 7- Sample Size Issues for Conjoint Analysis (3rd Ed) | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 295 | | Allenby Conjoint Survey Data - Supplemental Allenby Regression-Based Analysis Sensitivity | | | David Reibstein | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 297 | | Exhibit 1 to the Rebuttal Expert Report of David Reibstein - Reibstein Testimony in the Last Five Years | | | David Reibstein | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 2/5/2020 | Article titled "Damaged Damages: Errors in Patent and False Advertising Litigation", authored by Suneal Bedi and David Reibstein | | | David Reibstein | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 299 | 8/1/2012 | Article titled "The Many Flavors of ROI", authored by David Reibstein | | | David Reibstein | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 300 | 8/14/2015 | David Reibstein et al, Marketing Metrics: The Manager's Guide to Measuring Marketing Performance Chapter 9 (3d ed.) | | | David Reibstein | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 301 | 7/14/2021 | David Reibstein et al, Marketing Metrics: The Manager's Guide to Measuring Marketing Performance Chapter 10 (10th ed.) | | | David Reibstein | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 325 | 12/22/2020 | Expert Report of Charles D. Cowan, PhD | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). Admissible under FRE 703 and 705. |
| 326 | 3/19/2021 | Expert Reply Report of Charles D. Cowan, PhD | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). Admissible under FRE 703 and 705. |
| 327 | 3/19/2021 | Exhibit 3 to the Expert Reply Report of Charles D. Cowan, PhD | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). Admissible under FRE 703 and 705. |
| 328 | | Charles Cowan CV | | | | | Charles Cowan | Expert Cross-Examination | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 329 | | Facebook, Inc.'s Third Amended and Supplemental Reponses and Objections to Plaintiffs' Second Set of Interrogatories | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | LC | Exhibit is not inadmissible based on the presence of legal conclusions, if any. |
| 330 | 12/31/2020 | Meta's Form 10-K for 2020 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | Charles Cowan<br><br>Catherine Tucker | Expert Cross-Examination<br><br>Expert Foundation; Relevant to Disclosures | | | REL; MIL | MIL is opposed. The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |
| 331 | Unknown | Ads Manager Screenshot | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | Charles Cowan | Expert Cross-Examination | | | REL | The exhibit is relevant (see FRE 401, 402) and also designated by Meta. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | Unknown | Facebook web page "Fake Accounts" with tooltips "Abount Accoounts Actioned" and "About Proactive Rate" | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; REL; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). Admissible under FRE 703 and 705. |
| 333 | 3/19/2021 | Expert Reply Report of Charles D. Cowan, PhD, Appendices | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | Charles Cowan | Expert Cross-Examination | | | H; REL; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 334 | 12/31/2018 | Meta's Form 10-K for 2018 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; REL; PREJ; MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). MIL is opposed. Admissible under FRE 703 and 705. |
| 337 | | IG-FB Account Matching Migration for Instagram Ads - Central Review | FB-SINGER-00195023 | FB-SINGER-00195067 | | | Steven Tadelis<br><br>Meta, Expert | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models<br><br>Instagram Accounts | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 340 | 10/15/2018 | Transcript of Federal Trade Commission panel "Competition and Consumer Protection in the 21st Century" | | | Steven Tadelis | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 342 | Unknown | Screenshot of Facebook's Ads Manager System | | | Dan Ziernicki<br>Cain Maxwell<br>Steven Tadelis | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 343 | 1991 | Robert S. Pindyck & Daniel L. Rubinfeld, Econometric Models and Economic Forecasts 12.1 - The Simulation Process (3d ed. 1991) | | | Steven Tadelis | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 345 | | Course description for class taught by Catherine Tucker at MIT - Pricing, 15.818 | | | Catherine Tucker | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 346 | Spring 2010 | Lecture notes from Spring 2010 MIT course 15:818 (Pricing) titled "Measuring Customer Reactions to Prices" | | | Catherine Tucker | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 347 | Spring 2019 | Syllabus for MIT class 15:818 (Pricing) for Spring 2010 | | | Catherine Tucker | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 348 | 6/1/2019 | June 2019 Australian Competition & Consumer Commission Report titled "Digital Platforms Inquiry" | | | Catherine Tucker | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 349 | 10/1/2019 | Transcript of podcast Two Think Minimum from 10/1/2019 | | | Catherine Tucker | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 350 | 3/23/2021 | Expert Reply Report of Armando Levy, Ph.D | | | Catherine Tucker Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 351 | 12/22/2021 | Expert Report of Dr. Timothy Roughgarden | | | Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 353 | 12/22/2020 | Expert Report of Armando Levy, Ph.D. | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 355 | 12/22/2020 | Errata to Expert Report of Amando Levy | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 357 | | Screen Shot of Brightland | | | | | Armando Levy | Relevant to Damages | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 358 | | Screen Shot of Brightland | | | | | Armando Levy | Relevant to Damages | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 359 | | Screen Shot of Shutters | | | | | Armando Levy | Relevant to Damages | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | | Screen Shot of Shutters | | | | | Armando Levy | Relevant to Damages | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 361 | | Example of Meta's ads manager platform - "Budget & Schedule" | FB-SINGER-00000301 | FB-SINGER-00000301 | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | Cain Maxwell | Relevant to Plaintiff's Behavior; Relevant to Disclosures | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 362 | Unknown | Facebook Ad for HerLook | | | Armando Levy Dan Ziernicki | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). |
| 363 | Unknown | Facebook Ad for Max Martialis | | | Armando Levy Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). |
| 364 | | Scrren Shot of Max Martialis Discounts | MAXWELL_00000933 | | | | Cain Maxwell | Relevant to Damages | Prejudicial, Confusing; Relevancy | Relevant to damages and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 365 | | Cain Maxwell Facebook Ad of Copy of Gun | MAXWELL_00001137 | | | | Catherine Tucker<br><br>Maxwell | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior<br><br>Relevant to Plaintiff's Behavior | Prejudicial, Confusing; Relevancy | Relevant to expert foundation, Plaintiffs' behavior, advertiser's behavior, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 366 | | Overview of Cain Maxwell's Google Ads Campaign | MAXWELL_00000826 | | | | Maxwell | Relevant to Plaintiff's Behavior | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403 | | |
| 367 | | Native of Cain Maxwell's Start Dates for Google Ads | MAXWELL_00000830 | | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | | Cain Maxwell's Sales by Day | MAXWELL_00000824 | | | | Cain Maxwell | Relevant to Plaintiff's Behavior<br><br>Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior, expert foundation, and advertiser's behavior (see FRE 401, 402). | | |
| 373 | | Image Chat with Suarez | MAXWELL_00001231 | | | | Maxwell | Relevant to Plaintiff's Behavior | Authenticity; Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Authenticity to be established by testimony at trial (see FRE 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 374 | | Cain Maxwell Facebook post of "It hurt so bad" | MAXWELL_00001106 | | | | Maxwell | Relevant to Plainitff's Behavior | Improper Character Evidence; Prejudicial, Confusing; Relevancy | Relevant to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 607, 608), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 375 | | Daniel Ziernicki's Linked in Page | | | | | Ziernicki | Relevant to Plaintiff's Behavior | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 376 | 12/3/2018 | Email from Plaintiff Dan Ziernicki to Facebook Advertiser Support | DZ_Reserve_00021048 | | Dan Ziernicki | Will be used to prove Meta's liability, classwide impact, and damages | Dan Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's behavior, lack of reliance, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | | Email re Dan Ziernicki Evidence | FB-SINGER-00302819 | FB-SINGER-00302820 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing;Relevancy | Relevant to Plaintiff's Behavior; Lack of Reliance; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 378 | | Email re Evidence Sent | FB-SINGER-00302736 | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 379 | | Blackhatworld post High Quality PVA Facebook Accounts 1 (original post | | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Hearsay; Lack of Personal Knowledge; Relevancy; Prejudicial, Confusing; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to Plaintiff's behavior, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 380 | | Blackhatworld post High Quality PVA Facebook Accounts 2 | | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Hearsay; Lack of Personal Knowledge; Relevancy; Prejudicial, Confusing; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to Plaintiff's behavior, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | | Combined Blackhat comments by Daballerand1 | | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 382 | 12/13/2018 | Email chain between Plaintiff Dan Ziernicki and Facebook Ads Support | DZ_Reserve_00012191 | | Dan Ziernicki | Will be used to prove Meta's liability, classwide impact, and damages | Dan Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 383 | | Email re Facebook | DZ_Reserve_00023616 | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's behavior, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 384 | 1/2/2019 | Chat exchange between Plaintiff Dan Ziernicki and Facebook Advertiser Support | DZ_Reserve_00021907 | DZ_Reserve_00021913 | Dan Ziernicki | Will be used to prove Meta's liability, classwide impact, and damages | Dan Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's behavior, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | | Ziernicki chats | DZ_Reserve_00022413 | DZ_Reserve_00022440 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiff's behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 386 | | Ziernicki chats | DZ_Reserve_00022116 | DZ_Reserve_00022116 | | | Daniel Ziernicki; Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation; Plaintiff's Behavior; lack of reliance; advertiser behavior; unclean hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 387 | | Email re Facebook | DZ_Reserve_00022772 | | | | Daniel Ziernicki | | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's behavior, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 388 | 4/5/2019 | Facebook post by Adam Friedman and comments | DZ_Reserve_00023648 | DZ_Reserve_00023650 | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiff's behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 389 | | DZ Reserve's Facebook Page | | | | | Ziernicki | Relevant to Plaintiff's Behavior | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 390 | | Colorado Secretary of State - Greenlight Enterprises | | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's behavior, lack of reliance, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 391 | | Gift WOWS Facebook Page | | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Relevancy | Relevant to Plaintiff's behavior, lack of reliance, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | 12/8/2018 | Colorado Secretary of State Registration record for BlueLight Enterprises, formation date December 8, 2018 | | | | | Ziemicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's behavior, lack of reliance, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 393 | | DZ Reserve's Google Ads Summary | DZ_Reserve_00020754 | | | | Daniel Ziernicki: Catherine Tucker | Relevant to Plaintiff's Behavior; Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior, expert foundation, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 395 | | Chat re Facebook | DZ_Reserve_00022290 | | | | Ziemicki | Relevant to Plainitff's Behavior | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's behavior, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 396 | | Cited Source Code | | | Adam Porter | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 397 | 3/3/2021 | A. Porter CV | | | | | Adam Porter | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 398 | 8/31/2020 | Facebook's Commercial Terms, accessible through https://www.facebook.com/legal/commercial_terms, last updated on August 31, 2020 | | | | | Meta | Relevant to Unclean Hands; Relevant to Disclosures | Relevancy; Foundation | Relevant to unclean hands and disclosures (see FRE 401, 402). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 399 | 3/16/2021 | Facebook Business Help Center article on Unique Metrics | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 401 | Unknown | Ads Manager Ads Creation Process | | | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 402 | Unknown | Ads Manager Results Data | | | | Will be used to prove Meta's liability, classwide impact, and damages | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay, Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 403 | | Potential Reach Disclosures Via Ads Manager | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 404 | | Screenshots of Ads Manager showing Meta's disclosures about potential reach at four points in time | | | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay, Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | | Ads Manager Set Creation Flow | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to disclosures and to explain Meta's estimates, metrics, and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 406 | | About Estimated, In-Development Metrics and Third-Party Metrics | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models; Relevant to Good Faith | Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to disclosures and to explain Meta's estimates, metrics, and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 407 | | Facebook Description of Methodology | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | | About Data Sampling | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to disclosures and to explain Meta's estimates, metrics, and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 409 | | About Estimated Audience Size | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to disclosures and to explain Meta's estimates, metrics, and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 410 | | About the Structure of Facebook Ads | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to disclosures and to explain Meta's estimates, metrics, and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | | An Update on How We Count People | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to disclosures and to explain Meta's estimates, metrics, and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 412 | | Update to Our PreCampaign Estimates | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to disclosures and to explain Meta's estimates, metrics, and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 413 | | Facebook Business Help Center article on Unique Metrics | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 414 | | Facebook Business Help Center article on Unique Metrics | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | 4/8/2021 | Facebook Business Help Center webpage titled "Potential reach" | | | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 416 | 9/23/2016 | Post titled "Facebook Video Metrics Update" | | | Yaron Fidler Alex Schultz Javier Olivan Davis Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; REL; PREJ; MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). MIL is opposed. |
| 417 | | Facebook web page "Community Standards Enforcement Report" | | | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 418 | | Amazing.com correspondence with Cain Maxwell | AMAZING.COM 000001 | AMAZING.COM 000014 | | | Cain Maxwell | Relevant to Advertiser Behavior, Relevant to Plaintiff's Behavior, Relevant to Lack of Reliance, Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 419 | | Amazing.com Course Materials | AMAZING.COM 000015 | AMAZING.COM 000026 | | | Maxwell | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to Plaintiff's behavior, lack of reliance, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 420 | | Amazing.com video on creating Facebook brand page | AMAZING.COM 000136 | AMAZING.COM 000136 | | | Cain Maxwell | Relevant to Advertiser Behavior, Relevant to Plaintiff's Behavior, Relevant to Lack of Reliance, Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | | Amazing.com video on product reviews | AMAZING.COM 000137 | AMAZING.COM 000137 | | | Cain Maxwell | Relevant to Advertiser Behavior, Relevant to Plaintiff's Behavior, Relevant to Lack of Reliance, Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 422 | | Amazing.com video on Launch, Blitz & Rank | AMAZING.COM 000138 | AMAZING.COM 000138 | | | Cain Maxwell | Relevant to Advertiser Behavior, Relevant to Plaintiff's Behavior, Relevant to Lack of Reliance, Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 423 | | Amazing.com video on Launch, Blitz & Rank Pre-launch | AMAZING.COM 000139 | AMAZING.COM 000139 | | | Cain Maxwell | Relevant to Advertiser Behavior, Relevant to Plaintiff's Behavior, Relevant to Lack of Reliance, Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 424 | | Amazing.com video on Launch, Blitz & Rank the Launch | AMAZING.COM 000140 | AMAZING.COM 000140 | | | Cain Maxwell | Relevant to Advertiser Behavior, Relevant to Plaintiff's Behavior, Relevant to Lack of Reliance, Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 425 | | AmazingSellingMachine video | AMAZING.COM 000141 | AMAZING.COM 000141 | | | Catherine Tucker; Cain Maxwell | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 426 | | Amazing.com video on Launch, Blitz & Rank Post-launch | AMAZING.COM 000142 | AMAZING.COM 000142 | | | Cain Maxwell | Relevant to Advertiser Behavior, Relevant to Plaintiff's Behavior, Relevant to Lack of Reliance, Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 427 | | Amazing.com video on performance checklist | AMAZING.COM 000143 | AMAZING.COM 000143 | | | Cain Maxwell | Relevant to Advertiser Behavior, Relevant to Plaintiff's Behavior, Relevant to Lack of Reliance, Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 428 | | Amazing.com video on sponsored ads | AMAZING.COM 000144 | AMAZING.COM 000144 | | | Cain Maxwell | Relevant to Advertiser Behavior, Relevant to Plaintiff's Behavior, Relevant to Lack of Reliance, Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | | Amazing.com video on ongoing content marketing strategy | AMAZING.COM 000145 | AMAZING.COM 000145 | | | Cain Maxwell | Relevant to Advertiser Behavior, Relevant to Plaintiff's Behavior, Relevant to Lack of Reliance, Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 430 | | Amazing.com video on lightning deals | AMAZING.COM 000146 | AMAZING.COM 000146 | | | Cain Maxwell | Relevant to Advertiser Behavior, Relevant to Plaintiff's Behavior, Relevant to Lack of Reliance, Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 431 | | Amazing.com video on raving fan customer service | AMAZING.COM 000147 | AMAZING.COM 000147 | | | Cain Maxwell | Relevant to Advertiser Behavior, Relevant to Plaintiff's Behavior, Relevant to Lack of Reliance, Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 432 | | Amazing.com video on traffic and conversions | AMAZING.COM 000148 | AMAZING.COM 000148 | | | Cain Maxwell | Relevant to Advertiser Behavior, Relevant to Plaintiff's Behavior, Relevant to Lack of Reliance, Relevant to Damages | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to advertiser behavior, Plaintiff's behavior, lack of reliance, damages, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 439 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000021 | | Dan Ziernicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000025 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 442 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000026 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 443 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000027 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 444 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000028 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 445 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000037 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 446 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000038 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 447 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000039 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 448 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000040 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000041 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 452 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000052 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 453 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000053 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 454 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000058 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 455 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000059 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 456 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000060 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 457 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000061 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |
| 458 | | DZ Reserve Ads Manager Reports | DZ_Reserve_00000062 | | Dan Ziemicki | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 473 | | FB Support Email re Dan Ziernicki Account Registration | DZ_Reserve_00000109 | | | | Ziernicki | Relevant to Plainitff's Behavior | Relevancy | Relevant to Plaintiffs' Behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 474 | | eCom Accelerators posts | DZ_Reserve_00000140 | DZ_Reserve_00000140 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 475 | | eCom Accelerators posts | DZ_Reserve_00000162 | DZ_Reserve_00000166 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 476 | | eCom Accelerators posts | DZ_Reserve_00000172 | DZ_Reserve_00000172 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 477 | | eCom Accelerators posts | DZ_Reserve_00000174 | DZ_Reserve_00000174 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 478 | | eCom Accelerators posts | DZ_Reserve_00000176 | DZ_Reserve_00000176 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 479 | | eCom Accelerators posts | DZ_Reserve_00000178 | DZ_Reserve_00000178 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy, Confusing | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 480 | | eCom Accelerators posts | DZ_Reserve_00000179 | DZ_Reserve_00000180 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy, Confusing | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 481 | | eCom Accelerators posts | DZ_Reserve_00000188 | DZ_Reserve_00000189 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, and witness credibility (see FRE 401, 402). | | |
| 482 | | Ecom Empires post | DZ_Reserve_00000194 | DZ_Reserve_00000196 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy, confusing, hearsay, foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, and witness credibility (see FRE 401, 402). | | |
| 483 | | Ziernicki Facebook post in eCom Accelerators Mastermind | DZ_Reserve_00000201 | DZ_Reserve_00000201 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 484 | | Email with Ziernicki Facebook Ads Receipt | DZ_Reserve_00000203 | DZ_Reserve_00000208 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, and witness credibility (see FRE 401, 402). | | |
| 485 | 5/8/2018 | Ziernicki Facebook Ads Receipt | DZ_Reserve_00000204 | DZ_Reserve_00000204 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 486 | 5/9/2018 | Ziernicki Facebook Ads Receipt | DZ_Reserve_00000205 | DZ_Reserve_00000205 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 487 | 5/9/2018 | Ziernicki Facebook Ads Receipt | DZ_Reserve_00000206 | DZ_Reserve_00000206 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 488 | 5/9/2018 | Ziernicki Facebook Ads Receipt | DZ_Reserve_00000207 | DZ_Reserve_00000207 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 489 | 5/9/2018 | Ziernicki Facebook Ads Receipt | DZ_Reserve_00000208 | DZ_Reserve_00000208 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 490 | | Ziernicki Facebook Ads Receipt | DZ_Reserve_00000209 | DZ_Reserve_00000210 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, and witness credibility (see FRE 401, 402). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 491 | | Ziernicki Facebook ad approved email | DZ_Reserve_00000211 | DZ_Reserve_00000212 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, and witness credibility (see FRE 401, 402). | | |
| 492 | | Ziernicki Facebook Ads Receipt | DZ_Reserve_00000213 | DZ_Reserve_00000214 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, and witness credibility (see FRE 401, 402). | | |
| 493 | | Ziernicki Facebook Ads Receipt | DZ_Reserve_00000215 | DZ_Reserve_00000217 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, and witness credibility (see FRE 401, 402). | | |
| 494 | | Ziernicki Facebook ad approved email | DZ_Reserve_00000335 | DZ_Reserve_00000335 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, and witness credibility (see FRE 401, 402). | | |
| 495 | 6/21/2018 | Email re Gift Deals Ad Account | DZ_Reserve_00001331 | DZ_Reserve_00001331 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Relevancy | Relevant to Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 496 | | Email re Ziernicki Facebook chat request | DZ_Reserve_00001333 | DZ_Reserve_00001333 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 497 | | Ziernicki Facebook ad approved email | DZ_Reserve_00002011 | DZ_Reserve_00002011 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, and witness credibility (see FRE 401, 402). | | |
| 498 | | Ziernicki Facebook Ads Receipt | DZ_Reserve_00002365 | DZ_Reserve_00002365 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to Plaintiffs' Behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499 | | Ziernicki Facebook notification | DZ_Reserve_00002368 | DZ_Reserve_00002368 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to Plaintiffs' Behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 500 | | Ziernicki Facebook notification | DZ_Reserve_00002378 | DZ_Reserve_00002378 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to Plaintiffs' Behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 501 | | Ziernicki Facebook notification | DZ_Reserve_00002444 | DZ_Reserve_00002444 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 502 | | Email re Ziernicki Facebook chat request | DZ_Reserve_00003750 | DZ_Reserve_00003750 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy, Confusing, Prejudicial | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 503 | 9/22/2018 | Email re Your Appealed Ad | DZ_Reserve_00004273 | DZ_Reserve_00004273 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Relevancy, Confusing, Prejudicial | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 504 | 7/30/3018 | Intellectual Property Report | DZ_Reserve_00004719 | DZ_Reserve_00004719 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Relevancy | Relevant to Plaintiffs' Behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | 4/8/2018 | Dan Ziernicki email re Facebook Chat Request | DZ_Reserve_00004922 | DZ_Reserve_00004922 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing;Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 506 | | Ziernicki Facebook Ads Receipt | DZ_Reserve_00007041 | DZ_Reserve_00007041 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 507 | 9/14/2018 | Email re Facebook Chat Request | DZ_Reserve_00007073 | DZ_Reserve_00007073 | | | Ziernicki | Relevant to Unclean Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Other;Prejudicial, Confusing;Relevancy | "Other" is not a ground for objection. Relevant to Plaintiffs' behavior, advetisor behavior, lack of reliance, damages, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | | Ziernicki Facebook ad approved email | DZ_Reserve_00007855 | DZ_Reserve_00007855 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 509 | 9/26/2018 | Dan Ziernicki email re Facebook Chat Request | DZ_Reserve_00007929 | DZ_Reserve_00007929 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Relevancy | Relevant to Plaintiffs' Behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 510 | 11/6/2018 | Email re Massive Traffic | DZ_Reserve_00010280 | DZ_Reserve_00010280 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Prejudicial, Confusing;Relevancy | Relevant to advertiser behavior, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 511 | 11/12/2018 | Facebook Chat Request | DZ_Reserve_00010801 | DZ_Reserve_00010801 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Prejudicial, Confusing;Relevancy | Relevant to advertiser behavior, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 512 | 12/17/2018 | Email re Status of your Facebook Ads Appeal | DZ_Reserve_00012203 | DZ_Reserve_00012203 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Relevancy | Relevant to Plaintiffs' Behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | 8/15/2018 | Facebook Chat Request | DZ_Reserve_00012340 | DZ_Reserve_00012341 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Prejudicial, Confusing;Relevancy | Relevant to advertiser behavior, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 514 | 9/12/2018 | Dan Ziernicki email re Facebook Chat Request | DZ_Reserve_00012372 | DZ_Reserve_00012372 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Relevancy | Relevant to Plaintiffs' Behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 515 | 9/27/2018 | Facebook Chat Request | DZ_Reserve_00013377 | DZ_Reserve_00013377 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Prejudicial, Confusing; Relevancy | Relevant to advertiser behavior, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 516 | | Draft kings email including daballerand1 username | DZ_Reserve_00014909 | DZ_Reserve_00014910 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to Plaintiffs' behavior, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 517 | 11/2/2018 | Massive Traffic | DZ_Reserve_00016555 | DZ_Reserve_00016555 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Prejudicial, Confusing; Relevancy | Relevant to advertiser behavior, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | 12/3/2018 | Facebook Chat Request | DZ_Reserve_00020121 | DZ_Reserve_00020121 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Prejudicial, Confusing; Relevancy | Relevant to advertiser behavior, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 519 | 12/5/2018 | Email re Facebook Chat Request | DZ_Reserve_00020188 | DZ_Reserve_00020190 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 520 | 6/20/2018 | Facebook Chat Request | DZ_Reserve_00020383 | DZ_Reserve_00020383 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Relevancy | Relevant to Plaintiffs' Behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 521 | | Ziernicki Facebook chat request | DZ_Reserve_00020388 | DZ_Reserve_00020389 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to Plaintiffs' Behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 522 | 6/21/2018 | Ziernicki Facebook chat request | DZ_Reserve_00020392 | DZ_Reserve_00020394 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402) | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 523 | | Ziernicki Facebook chat request | DZ_Reserve_00020448 | DZ_Reserve_00020451 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 524 | | Ziernicki Facebook chat request | DZ_Reserve_00020453 | DZ_Reserve_00020457 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 525 | 8/7/2018 | Facebook Chat Request | DZ_Reserve_00020467 | DZ_Reserve_00020467 | | | Ziernicki | Relevant to Unclean Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Prejudicial, Confusing; Relevancy | Relevant to advertiser behavior, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 526 | 8/28/2018 | Facebook Chat Request | DZ_Reserve_00020536 | DZ_Reserve_00020536 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Prejudicial, Confusing; Relevancy | Relevant to advertiser behavior, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 527 | 9/11/2018 | Facebook Chat Request | DZ_Reserve_00020566 | DZ_Reserve_00020566 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Prejudicial, Confusing; Relevancy | Relevant to advertiser behavior, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 528 | 9/26/2018 | Dan Ziernicki email re Facebook Chat Request | DZ_Reserve_00020604 | DZ_Reserve_00020606 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 529 | 11/2/2018 | Facebook Chat Request | DZ_Reserve_00020700 | DZ_Reserve_00020700 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Prejudicial, Confusing; Relevancy | Relevant to advertiser behavior, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 530 | 11/6/2018 | Facebook Chat Request | DZ_Reserve_00020721 | DZ_Reserve_00020721 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Prejudicial, Confusing; Relevancy | Relevant to advertiser behavior, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 531 | | Ziernicki campaign data | DZ_Reserve_00020818 | DZ_Reserve_00020818 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, and background (see FRE 401, 402). | | |
| 532 | | Buy Shop Deals data | DZ_Reserve_00020914 | DZ_Reserve_00020914 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, and background (see FRE 401, 402). | | |
| 533 | | Buy Shop Deals data | DZ_Reserve_00020917 | DZ_Reserve_00020917 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, and background (see FRE 401, 402). | | |
| 534 | | Beauty Deals instagram web data collection report | DZ_Reserve_00020922 | DZ_Reserve_00020942 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 535 | | Advertisement for "MuscleMax Buttock Trainer" | DZ_Reserve_00020932 | DZ_Reserve_00020942 | | | Ziernicki | Relevant to Plaintiff's Behavior | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 536 | 11/28/2018 | Facebook Chat | DZ_Reserve_00021009 | DZ_Reserve_00021009 | | | Ziernicki | Relevant to Unclean Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Hearsay; Improper Character Evidence; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 607, 608). Relevant to Plaintiffs' behavior, background, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 537 | | Ziernicki Amex dispute letter | DZ_Reserve_00021588 | DZ_Reserve_00021589 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 538 | | DZ Reserve's statement of refund from American Express of money DZ Reserve paid to Facebook which he sought to recover as a result of a separate dispute with Facebook. | DZ_Reserve_00021590 | | | | DZ, Expert | Relevant to Plaintiff's Behavior, Relevant to Unclean Hands, Relevant to Lack of Reliance, Relevant to Damages | Foundation; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Relevant to Plaintiffs' behavior, background, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 539 | | Video advertisement for "Facial Muscles Exercisor" | DZ_Reserve_00021602 | | | | Ziernicki | Relevant to Plaintiff's Behavior | Prejudicial, Confusing; Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 540 | | Facebook web data collection report | DZ_Reserve_00021599 | DZ_Reserve_00021621 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Avdertiser Behavior; Relevant to Lack of Reliance | Hearsay; Prejudicial, Confusing; Relevancy | | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | | Facebook web data collection report | DZ_Reserve_00021603 | DZ_Reserve_00021605 | | | | | Prejudicial, Confusing; Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 542 | 3/12/2020 | Video Attachment to Facebook web data collection report | DZ_Reserve_00021606 | | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Avdertiser Behavior; Relevant to Lack of Reliance | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, unclean hands, advertiser behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 543 | | MuscleMax W3 IGS pdf advertisement | DZ_Reserve_00021611 | DZ_Reserve_00021613 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 544 | | MuscleMax W3 IGS video advertisement | DZ_Reserve_00021614 | DZ_Reserve_00021614 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 545 | | PDF advertisement for "Photon" | DZ_Reserve_00021627 | DZ_Reserve_00021629 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 546 | | Video advertisement for "Photon" | DZ_Reserve_00021630 | | | | Ziernicki | Relevant to Plaintiff's Behavior | Prejudicial, Confusing; Relevancy | Relevant to Plaintiffs' behavior, background, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 547 | | Ziernicki ad data | DZ_Reserve_00021643 | DZ_Reserve_00021645 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to Plaintiffs' behavior, advertiser behavior, background, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 548 | | WW Physical Exercise video advertisement | DZ_Reserve_00021643 | DZ_Reserve_00021645 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549 | | WW Physical Exercise video advertisement | DZ_Reserve_00021646 | DZ_Reserve_00021646 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 550 | | Spider Vein Eraser pdf advertisement | DZ_Reserve_00021647 | DZ_Reserve_00021649 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 551 | | Spider Vein Eraser video advertisement | DZ_Reserve_00021650 | DZ_Reserve_00021650 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 552 | | Elastic IGS Bunion Corrector video advertisement | DZ_Reserve_00021651 | DZ_Reserve_00021651 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 553 | | Elastic IGS Bunion Corrector pdf advertisement | DZ_Reserve_00021652 | DZ_Reserve_00021654 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 554 | | Ziernicki chats | DZ_Reserve_00021688 | DZ_Reserve_00021693 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 555 | | Ziernicki chats | DZ_Reserve_00021696 | DZ_Reserve_00021699 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | 7/1/2018 | Ziernicki chats | DZ_Reserve_00021704 | DZ_Reserve_00021705 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to Plaintiffs' behavior, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 557 | | Ziernicki chats | DZ_Reserve_00021714 | DZ_Reserve_00021722 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 558 | | Cody Emsky message | DZ_Reserve_00021736 | DZ_Reserve_00021736 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 559 | 12/1/2018 | Ziernicki chats | DZ_Reserve_00021753 | DZ_Reserve_00021754 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to Plaintiffs' behavior, advertiser behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 560 | 12/31/2018 | Ziernicki chat | DZ_Reserve_00021779 | DZ_Reserve_00021795 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 561 | | Ziernicki chats | DZ_Reserve_00021854 | DZ_Reserve_00021869 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 12/5/2018 | Facebook Chat | DZ_Reserve_00021883 | DZ_Reserve_00021894 | | | Ziernicki | Relevant to Unclean Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 563 | | Ziernicki chats | DZ_Reserve_00021914 | DZ_Reserve_00021922 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 564 | 5/10/2018 | Audio File Attachment to Ziernicki chats | DZ_Reserve_00021930 | | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Avdertiser Behavior; Relevant to Lack of Reliance | Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, unclean hands, advertiser behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | 5/10/2018 | Audio File Attachment to Ziernicki chats | DZ_Reserve_00021931 | | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Avdertiser Behavior; Relevant to Lack of Reliance | Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, unclean hands, advertiser behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 566 | 5/10/2018 | Audio File Attachment to Ziernicki chats | DZ_Reserve_00021932 | | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Avdertiser Behavior; Relevant to Lack of Reliance | Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, unclean hands, advertiser behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 567 | 5/10/2018 | Audio File Attachment to Ziernicki chats | DZ_Reserve_00021933 | | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Avdertiser Behavior; Relevant to Lack of Reliance | Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, unclean hands, advertiser behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 568 | 5/10/2018 | Audio File Attachment to Ziernicki chats | DZ_Reserve_00021934 | | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Avdertiser Behavior; Relevant to Lack of Reliance | Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, unclean hands, advertiser behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 569 | | Ziernicki chats | DZ_Reserve_00021935 | DZ_Reserve_00021951 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 570 | | Ziernicki chats | DZ_Reserve_00021957 | DZ_Reserve_00021965 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 571 | | Ziernicki chats | DZ_Reserve_00021983 | DZ_Reserve_00022018 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 572 | | Ziernicki Chats | DZ_Reserve_00021985 | | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to Plaintiffs' behavior, lack of reliance, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 573 | | Ziernicki Facebook chat with Florian Tep with attachments | DZ_Reserve_00022002 | DZ_Reserve_00022002 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 574 | | Ziernicki chats | DZ_Reserve_00022021 | DZ_Reserve_00022027 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 575 | 6/13/2018 | Ziernicki chat | DZ_Reserve_00022037 | DZ_Reserve_00022046 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Avdertiser Behavior; Relevant to Lack of Reliance | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 576 | | Hey bro how are you scaling recently_.docx | DZ_Reserve_00022047 | DZ_Reserve_00022050 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | | Ziernicki chats | DZ_Reserve_00022059 | DZ_Reserve_00022064 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 578 | | Ziernicki chats | DZ_Reserve_00022069 | DZ_Reserve_00022070 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 579 | 12/20/2018 | Ziernicki chats | DZ_Reserve_00022072 | DZ_Reserve_00022075 | | | Ziernicki | Relevant to Plaintiff's Behavior | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to Plaintiffs' behavior, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 580 | 6/22/2018 | Ziernicki chats | DZ_Reserve_00022097 | DZ_Reserve_00022100 | | | Ziernicki | Relevant to Unclean Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 581 | | Ziernicki chats | DZ_Reserve_00022114 | DZ_Reserve_00022154 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 582 | | Ziernicki chats | DZ_Reserve_00022183 | DZ_Reserve_00022183 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 583 | | Ziernicki chats | DZ_Reserve_00022193 | DZ_Reserve_00022193 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 584 | | Ziernicki chats | DZ_Reserve_00022195 | DZ_Reserve_00022195 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 585 | | Ziernicki chats | DZ_Reserve_00022232 | DZ_Reserve_00022236 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 586 | | Ziernicki chats | DZ_Reserve_00022263 | DZ_Reserve_00022283 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 587 | | Ziernicki chats | DZ_Reserve_00022378 | DZ_Reserve_00022401 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 588 | | Ziernicki chats | DZ_Reserve_00022444 | DZ_Reserve_00022453 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 589 | | Ziernicki chats | DZ_Reserve_00022463 | DZ_Reserve_00022487 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 590 | | Ziernicki chats | DZ_Reserve_00022492 | DZ_Reserve_00022537 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 591 | 6/5/2018 | Ziernicki chats | DZ_Reserve_00022509 | DZ_Reserve_00022537 | | | Ziernicki | Relevant to Unclean Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to Plaintiffs' behavior, lack of reliance, advertiser behavior, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 592 | | Ziernicki chats | DZ_Reserve_00022561 | DZ_Reserve_00022561 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 593 | 6/27/2018 | Ziernicki chats | DZ_Reserve_00022629 | DZ_Reserve_00022664 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands; Relevant to Advertiser Behavior; | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Relevant to expert foundation, Plaintiffs' behavior, advertiser behavior, lack of reliance, damages, unclean hands, background, witness credibility and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 594 | | Ziernicki chats | DZ_Reserve_00022668 | DZ_Reserve_00022673 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | | Ziernicki chats | DZ_Reserve_00022675 | DZ_Reserve_00022678 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 596 | | Ziernicki chats | DZ_Reserve_00022681 | DZ_Reserve_00022686 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 597 | | Ziernicki chats | DZ_Reserve_00022691 | DZ_Reserve_00022691 4 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 598 | 8/2/2018 | Ziernicki chats | DZ_Reserve_00022695 | DZ_Reserve_00022720 | | | Ziernicki | Relevant to Unclean Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiffs' behavior, advertiser behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 599 | | Ziernicki chats | DZ_Reserve_00022725 | DZ_Reserve_00022733 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 600 | | Ziernicki chats | DZ_Reserve_00022740 | DZ_Reserve_00022741 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | | Ziernicki chats | DZ_Reserve_00022755 | DZ_Reserve_00022756 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 602 | | Ziernicki chats | DZ_Reserve_00022769 | DZ_Reserve_00022770 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 603 | | Ziernicki chats | DZ_Reserve_00022779 | DZ_Reserve_00022783 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 604 | | Ziernicki chats | DZ_Reserve_00022791 | DZ_Reserve_00022792 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 605 | | Ziernicki chats | DZ_Reserve_00022799 | DZ_Reserve_00022800 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 606 | | Ziernicki chats | DZ_Reserve_00022803 | DZ_Reserve_00022804 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607 | | Ziernicki chats | DZ_Reserve_00022812 | DZ_Reserve_00022812 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 608 | | Ziernicki chats | DZ_Reserve_00022825 | DZ_Reserve_00022827 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 609 | | Ziernicki chats | DZ_Reserve_00022848 | DZ_Reserve_00022848 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610 | | Ziernicki chats | DZ_Reserve_00023125 | DZ_Reserve_00023126 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 611 | | Ziernicki chats | DZ_Reserve_00023174 | DZ_Reserve_00023174 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 612 | | Ziernicki chats | DZ_Reserve_00023182 | DZ_Reserve_00023184 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 613 | | Ziernicki chats | DZ_Reserve_00023283 | DZ_Reserve_00023283 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 614 | 5/16/2018 | Ziernicki chat | DZ_Reserve_00023293 | DZ_Reserve_00023364 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Avdertiser Behavior; Relevant to Lack of Reliance | Hearsay; Prejudicial, Confusing; Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 615 | | Ziernicki chats | DZ_Reserve_00023337 | DZ_Reserve_00023350 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | | Ziernicki chats | DZ_Reserve_00023353 | DZ_Reserve_00023363 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 617 | | Ziernicki chats | DZ_Reserve_00023374 | DZ_Reserve_00023384 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 618 | | Ziernicki chats | DZ_Reserve_00023440 | DZ_Reserve_00023447 | | | Ziernicki | Relevant to Unclean Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 619 | | Ziernicki chats | DZ_Reserve_00023456 | DZ_Reserve_00023505 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 620 | | Ziernicki chats | DZ_Reserve_00023588 | DZ_Reserve_00023596 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 621 | | Ziernicki chats | DZ_Reserve_00023610 | DZ_Reserve_00023614 | | | Ziernicki | Relevant to Unclear Hands; Relevant to Plaintiff's Behavior; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | | Message from Ziernicki about getting back onto Facebook in December 2018 | DZ_Reserve_00023624 | DZ_Reserve_00023627 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiffs' behavior, lack of reliance, damages, unclean hands, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 623 | | ad data | DZ_Reserve_00023629 | DZ_Reserve_00023629 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 625 | | ad data | DZ_Reserve_00023835 | DZ_Reserve_00023882 | | | Catherine Tucker; Daniel Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Relevancy | Relevant to expert foundation, Plaintiffs' behavior, lack of reliance, damages, unclean hands, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 626 | 10/29/2020 | D. Ziernicki Shopify Report | DZ_Reserve_00023853 | DZ_Reserve_00023857 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Authenticity; Foundation; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 627 | | D. Ziernicki Shopify Report | DZ_Reserve_00023861 | DZ_Reserve_00023861 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 628 | | D. Ziernicki Shopify Report | DZ_Reserve_00023862 | DZ_Reserve_00023862 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 629 | | D. Ziernicki Shopify Report | DZ_Reserve_00023863 | DZ_Reserve_00023863 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 630 | 11/5/2020 | Data produced by Plaintiffs with file name "BSD Sales by traffic referrer_2017-01-01_2019-04-05.csv" | DZ_Reserve_00023874 | DZ_Reserve_00023874 | Dan Ziernicki | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Expert foundation; Relevant to Advertiser Behavior; Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance; Relevant to Damages | Prejudicial, Confusing; Relevancy | Relevant to expert foundation, advertiser behavior, Plaintiffs' behavior, lack of reliance, damages, and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 631 | | D. Ziernicki Shopify Report | DZ_Reserve_00023874 | DZ_Reserve_00023874 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 633 | 9/14/2018 | Dan Ziernicki email re Facebook Chat Request | DZ_Reserve_0020587 | DZ_Reserve_0020587 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 634 | | About Ad Targeting | FB-SINGER-00000002 | FB-SINGER-00000003 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 635 | 7/26/2013 | Document produced by Facebook titled "Facebook Advertising Guidelines" | FB-SINGER-00000026 | FB-SINGER-00000031 | Charles Cowan Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; REL; PREJ; MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). MIL is opposed. Admissible under FRE 703 and 705. |
| 636 | 10/22/2013 | Document produced by Facebook titled "Facebook Advertising Guidelines" | FB-SINGER-00000032 | FB-SINGER-00000037 | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; PREJ; MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). MIL is opposed. Admissible under FRE 703 and 705. |
| 637 | 12/19/2013 | Document produced by Facebook titled "Facebook Advertising Guidelines" | FB-SINGER-00000038 | FB-SINGER-00000043 | Charles Cowan Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; REL; PREJ; MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). MIL is opposed. Admissible under FRE 703 and 705. |
| 644 | | Facebook's Community Payment Terms rev'd July 2016 | FB-SINGER-00000183 | FB-SINGER-00000187 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to background, disclosures, and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 645 | 9/6/2016 | Facebook Community Payment Terms | FB-SINGER-00000188 | FB-SINGER-00000192 | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to background, disclosures, and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | F; REL; PREJ; MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). MIL is opposed. Admissible under FRE 703 and 705. |
| 646 | | Facebook's Community Payment Terms rev'd October 2016 | FB-SINGER-00000193 | FB-SINGER-00000197 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to background, disclosures, and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 647 | | Facebook's Community Payment Terms rev'd November 2016 | FB-SINGER-00000198 | FB-SINGER-00000202 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to background, disclosures, and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 648 | | Facebook's Community Payment Terms rev'd November 2017 | FB-SINGER-00000208 | FB-SINGER-00000212 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to background, disclosures, and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 649 | | Facebook's Community Payment Terms rev'd January 2018 | FB-SINGER-00000213 | FB-SINGER-00000217 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to background, disclosures, and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 650 | | Facebook's Community Payment Terms rev'd May 2018 | FB-SINGER-00000218 | FB-SINGER-00000221 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to background, disclosures, and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 651 | | Facebook's Community Payment Terms rev'd October 2018 | FB-SINGER-00000222 | FB-SINGER-00000225 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to background, disclosures, and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 652 | 1/31/2019 | Screenshot of Facebook's Ads Manager System showing "How this number is estimated" tooltip | FB-SINGER-00000300 | | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 659 | 1/1/2019 | About Potential Reach | FB-SINGER-00000330 | FB-SINGER-00000332 | | | Catherine Tucker; Steven Tadelis<br><br>Meta | Expert Foundation; Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models<br><br>Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 671 | | Facebook's Self-Serve Ad Terms effective May 2018 | FB-SINGER-00000400 | FB-SINGER-00000401 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to disclosures and unclean hands (FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 672 | | Terms of Service | FB-SINGER-00000402 | FB-SINGER-00000407 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to disclosures and unclean hands (FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 678 | 2/5/2019 | Article titled "About Ad Targeting," from the Facebook Business Help Center, dated February 5, 2019 | FB-SINGER-00000417 | FB-SINGER-00000422 | | | Catherine Tucker | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 679 | | Facebook's Self-Serve Ad Terms | FB-SINGER-00000431 | FB-SINGER-00000431 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Foundation; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to disclosures and unclean hands (FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 680 | | Facebook's Self-Serve Ad Terms | FB-SINGER-00000432 | FB-SINGER-00000432 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Foundation; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to disclosures and unclean hands (FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 681 | | About Data Sampling | FB-SINGER-00000433 | FB-SINGER-00000434 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | | |
| 682 | 5/20/2019 | Facebook Ads Help Center web page - "About Estimated Metrics and In Development Metrics" | FB-SINGER-00000435 | FB-SINGER-00000438 | Dan Ziemicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 683 | | Troubleshoot Reasons Why Ad Metrics May Not Add Up | FB-SINGER-00000439 | FB-SINGER-00000441 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 684 | | Ads Targeting - A Facebook Ads Tutorial | FB-SINGER-00000443 | FB-SINGER-00000443 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 685 | | Ads Bidding - A Facebook Ads Tutorial | FB-SINGER-00000445 | FB-SINGER-00000445 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 686 | | Ads Manager - A Facebook Ads Tutorial | FB-SINGER-00000446 | FB-SINGER-00000446 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 687 | | Targeting Audience Definition - A Facebook Tutorial | FB-SINGER-00000457 | FB-SINGER-00000457 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 688 | | Targeting - Main Fields - A Facebook Tutorial | FB-SINGER-00000458 | FB-SINGER-00000458 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 689 | 3/24/2017 | Presentation produced by Facebook with filename "cocoon+DAPL.pptx" | FB-SINGER-00000702 | | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 690 | 4/30/2019 | Internal Facebook Wiki page titled "Components" | FB-SINGER-00001076 | FB-SINGER-00001081 | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | Porter | Expert Foundation | | | F; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). Admissible under FRE 703 and 705. |
| 691 | 4/30/2019 | Internal Facebook Wiki page titled "How does it work?" | FB-SINGER-00001082 | | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 692 | | InventoryEstimator - wiki | FB-SINGER-00001087 | FB-SINGER-00001115 | | | Steven Tadelis | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models; Relevant to Disclosures | Foundation; Hearsay; Lack of Personal Knowledge | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 693 | | Wiki Ads Creation and Editing Overview | FB-SINGER-00001105 | FB-SINGER-00001115 | | | Catherine Tucker | Expert Foundation; Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Hearsay; Lack of Personal Knowledge | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 694 | 3/15/2019 | Article titled "About Potential Reach," from the Facebook Business Help Center, accessed on March 15, 2019 | FB-SINGER-00001119 | FB-SINGER-00001121 | | | Meta, Experts | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 695 | | Metrics Updates | FB-SINGER-00001122 | FB-SINGER-00001124 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 696 | 8/27/2019 | Ads Manager screenshot with help page titled "About Targeting New Audiences' | FB-SINGER-00001125 | FB-SINGER-00001139 | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Steven Tadelis<br><br>David Reibstein | Expert Foundation; Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models<br><br>Expert Foundation; Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | F; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 697 | 8/27/2019 | Ads Manager screenshot with criteria Location - United States and Age - 18-65+ selection | FB-SINGER-00001126 | FB-SINGER-00001126 | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Good Faith; Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | F; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 701 | 8/27/2019 | Ads Manager screenshot with help page titled "About Estimated Daily Results" | FB-SINGER-00001130 | FB-SINGER-00001130 | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Good Faith; Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | F; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 703 | 8/27/2019 | Ads Manager screenshot with help page titled "About the Delivery System: Placements" | FB-SINGER-00001132 | | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | Alex Schultz; Amy Dunn; Rob Goldman | Ads Manager | | | F; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 704 | 8/27/2019 | Ads Manager screenshot showing tooltip "How this number is estimated (details)" | FB-SINGER-00001133 | FB-SINGER-00001133 | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | Meta, Experts | Help Center/Ads Manager | | | F; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | 8/27/2019 | Ads Manager screenshot showing tooltip "How this number is estimated (overview)" | FB-SINGER-00001134 | FB-SINGER-00001134 | Dan Ziernicki<br>Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Good Faith; Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | F; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 706 | 8/27/2019 | Ads Manager Screenshot - About Potential Reach | FB-SINGER-00001135 | | Dan Ziernicki<br>Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | F; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 708 | 8/29/2018 | Email chain between Facebook employees "RE: Revenue levers in targeting" | FB-SINGER-00003746 | FB-SINGER-00003757 | Armando Levy<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ; MIL | MIL is opposed; Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 709 | 2/20/2019 | Email chain between Facebook employees "Re: Potential Reach Change: Agency/Brand Comms and getting them in front of our client teams" | FB-SINGER-00022619 | FB-SINGER-00022623 | Charles Cowan<br>Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). Admissible under FRE 703 and 705. |
| 710 | 3/23/2018 | Global Sales FYI | FB-SINGER-00025893 | | Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 711 | | Document titled "Understanding the Value of Detailed Targeting," dated August 30, 2018 | FB-SINGER-00027996 | | | | Josh Geller | Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 712 | 11/21/2017 | Task: Discrepancy between the potential audience and max estimated daily reach | FB-SINGER-00050387 | | Alex Schultz<br>Javier Olivan<br>Rob Goldman<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 713 | 10/7/2014 | Document produced by Facebook titled "Key challenges Google faces: | FB-SINGER-00054435 | FB-SINGER-00054452 | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | | Document produced by Facebook showing posts made by Trevor Ford | FB-SINGER-00060514 | | Amy Dunn<br>Alex Schultz<br>Javier Olivan<br>David Amsallem<br>Yaron Fidler<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 716 | 7/29/2019 | Taking out reach estimation - Pre read | FB-SINGER-00061026 | | Amy Dunn<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 717 | | Introduction to outcome prediction | FB-SINGER-00061981 | FB-SINGER-00061999 | | | Steven Tadelis; Josh Geller | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Foundation; Hearsay; Lack of Personal Knowledge | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 722 | 10/5/2018 | Pillar Review - Potential Reach | FB-SINGER-00074737 | FB-SINGER-00074755 | | | Steven Tadelis; Yaron Fidler; Alexander Lobert; Rahul Bhandari | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 723 | 12/20/2017 | Potential Reach Estimates Removal - Revenue Impact | FB-SINGER-00075230 | | Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 724 | 9/12/2017 | Ad Auction and Delivery Overview | FB-SINGER-00077426 | FB-SINGER-00077474 | | | Catherine Tucker; Steven Tadelis | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Relevant to Good Faith | Foundation; Hearsay; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 725 | 10/23/2017 | Posts in group "Reach Estimation Infrastructure" | FB-SINGER-00077824 | | Amy Dunn<br>Alex Schultz<br>Javier Olivan<br>David Amsallem<br>Yaron Fidler<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; REL; PREJ | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 726 | 9/11/2017 | Presenatation produced by Facebook titled "Audience Estimator / Potential Reach Update & Comms" | FB-SINGER-00084486 | FB-SINGER-00084506 | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). MIL is opposed. Balance favors admissibility (see FRE 401, 403). |
| 727 | 11/5/2018 | Document produced by Facebook titled "Reactive Messaging for Press Around Facebook's Potential Reach Versus Census Estimates" | FB-SINGER-00087770 | FB-SINGER-00087772 | Armando Levy<br>Amy Dunn<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | Amy Dunn | Relevant to Good Faith; Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | PREJ; MIL | MIL is opposed; Balance favors admissibility (see FRE 401, 403). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 728 | | Impact of SUMA Modeling on R&F Audience Sizes | FB-SINGER-00087812 | FB-SINGER-00087816 | | | Steven Tadelis; David Amsallem | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 729 | 1/29/2019 | Internal Facebook wiki titled " Implementation at a High Level" | FB-SINGER-00088107 | FB-SINGER-00088109 | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | Porter | Expert Foundation | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 731 | 1/1/2014 | Internal Facebook wiki page titled "AdsFest 2014" | FB-SINGER-00088221 | FB-SINGER-00088223 | Greg Allenby Timothy Roughgarden Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 732 | | Facebook's Self-Serve Ad Terms | FB-SINGER-00088232 | FB-SINGER-00088233 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to background, disclosures, and unclean hands (FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 733 | | Facebook Terms of Service rev'd April 2018 | FB-SINGER-00088235 | FB-SINGER-00088243 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to background, disclosures, and unclean hands (FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 734 | 10/15/2019 | Facebook document titled "Prep for 9/13 design" | FB-SINGER-00088690 | FB-SINGER-00088706 | Armando Levy Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; AUTH | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 735 | 10/7/2019 | Internal Facebook wiki page titled "Bid Suggestion and Delivery Prediction" | FB-SINGER-00088787 | FB-SINGER-00088791 | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 736 | | Components - wiki | FB-SINGER-00088794 | FB-SINGER-00088798 | | | Steven Tadelis | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 | 10/7/2019 | Internal Facebook wiki page titled "SUMA Data & Analysis" | FB-SINGER-00088862 | FB-SINGER-00088872 | Alex Schultz<br>Yaron Fidler<br>Amy Dunn<br>Javier Olivan<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 742 | | About Delivery Insights | FB-SINGER-00089360 | FB-SINGER-00089360 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 743 | | About Auction Competition | FB-SINGER-00089362 | FB-SINGER-00089362 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 744 | | About Auction Competition | FB-SINGER-00089363 | FB-SINGER-00089363 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 745 | | About Auction Competition | FB-SINGER-00089364 | FB-SINGER-00089364 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 746 | | What is the Auction Competitiveness Index? | FB-SINGER-00089365 | FB-SINGER-00089365 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 748 | | About Bid Cap | FB-SINGER-00089368 | FB-SINGER-00089368 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 749 | | About Bid Cap | FB-SINGER-00089369 | FB-SINGER-00089369 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 751 | | About Cost Control | FB-SINGER-00089371 | FB-SINGER-00089371 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 752 | | About Cost Control | FB-SINGER-00089372 | FB-SINGER-00089372 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 753 | | About Cost and Bid Controls | FB-SINGER-00089373 | FB-SINGER-00089373 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 755 | | About Cost Cap | FB-SINGER-00089375 | FB-SINGER-00089375 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 756 | | About Cost Cap | FB-SINGER-00089376 | FB-SINGER-00089376 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 757 | | About Cost Cap | FB-SINGER-00089377 | FB-SINGER-00089377 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 759 | | About Highest Value | FB-SINGER-00089379 | FB-SINGER-00089379 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 760 | | About Highest Value | FB-SINGER-00089380 | FB-SINGER-00089380 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 762 | | About Minimum ROAS | FB-SINGER-00089384 | FB-SINGER-00089384 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 763 | | About Minimum ROAS | FB-SINGER-00089386 | FB-SINGER-00089386 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 765 | | About Minimum ROAS Controls | FB-SINGER-00089388 | FB-SINGER-00089388 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 766 | | About Minimum ROAS Controls | FB-SINGER-00089389 | FB-SINGER-00089389 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 767 | | About Minimum ROAS Controls | FB-SINGER-00089390 | FB-SINGER-00089390 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 771 | | Choose the Right Buying Type for your Brand Campaign | FB-SINGER-00089423 | FB-SINGER-00089424 | | | Catherine Tucker; Steven Tadelis<br><br>Alex Schultz; Amy Dunn; Rob Goldman | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction; Relevant to Good Faith<br><br>Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 772 | | Commerce Policies | FB-SINGER-00089440 | FB-SINGER-00089442 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Prejudicial, Confusing; Relevancy | Relevant to disclosures and to explain Meta's estimates, metrics, and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 773 | 4/4/2018 | Facebook Commercial Terms rev'd April 4, 2018 | FB-SINGER-00089443 | FB-SINGER-00089446 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to disclosures and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 774 | 5/25/2018 | Facebook Commercial Terms rev'd May 25, 2018 | FB-SINGER-00089447 | FB-SINGER-00089450 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to disclosures and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 775 | | Facebook Commercial Terms effective May 25, 2018 | FB-SINGER-00089451 | FB-SINGER-00089454 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to disclosures and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 776 | 5/25/2018 | Facebook's Commercial Terms, effective May 25, 2018 | FB-SINGER-00089455 | FB-SINGER-00089456 | | | Meta | Relevant to Unclean Hands; Relevant to Disclosures | Prejudicial, Confusing; Relevancy | Relevant to disclosures and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 783 | | R&F Overview wiki | FB-SINGER-00089670 | FB-SINGER-00089711 | | | Catherine Tucker; Steven Tadelis | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction; Relevant to Good Faith | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 784 | 4/19/2018 | Presentation produced by Facebook titled "Audience Size and People Narrative" | FB-SINGER-00091723 | | Yaron Fidler<br>Amy Dunn<br>Rob Goldman<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). |
| 785 | 6/27/2018 | Facebook email chain "Re: Decision required - SUMA integration into delivery" | FB-SINGER-00092767 | FB-SINGER-00092775 | Armando Levy<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; PREJ; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 786 | 3/29/2018 | Presentation produced by Facebook titled "Audience Size Alternatives" | FB-SINGER-00093979 | | Greg Allenby<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 787 | | About Ad Relevance Diagnostics | FB-SINGER-00095150 | FB-SINGER-00095150 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 788 | | About Quality Ranking | FB-SINGER-00095155 | FB-SINGER-00095155 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 789 | | SUMA in Cocoon | FB-SINGER-00095217 | FB-SINGER-00095225 | | | Steven Tadelis | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Foundation; Hearsay; Lack of Personal Knowledge | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 790 | 6/19/2017 | 2017 SUMA analysis by country | FB-SINGER-00100687 | FB-SINGER-00101213 | Alex Schultz<br>Yaron Fidler<br>Amy Dunn<br>David Amsallem<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 791 | 2/21/2019 | Document produced by Facebook titled "DC&G Competitive Analysis" | FB-SINGER-00103337 | FB-SINGER-00103361 | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 792 | 3/22/2018 | Presentation produced by Facebook titled "Central External Metrics Program" | FB-SINGER-00118593 | | Alex Schultz<br>Yaron Fidler<br>Rob Goldman<br>Amy Dunn<br>Javier Olivan<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 795 | 10/5/2018 | Document produced by Facebook titled "Pillar Review - Potential reach" | FB-SINGER-00122904 | FB-SINGER-00122922 | Armando Levy<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. The exhibit is relevant (see FRE 401, 402). |
| 796 | 3.732019 | Deep-Dive FAQ on Potential Reach Update | FB-SINGER-00123652 | FB-SINGER-00123659 | | | Alexander Lobert, Amy Dunn | Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models; Relevant to Disclosures | Hearsay; Lack of Personal Knowledge; Foundation | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 797 | 3/6/2019 | Data on impact to advertisers of March 2019 potential reach change | FB-SINGER-00125331;FB-SINGER-00125550;FB-SINGER-00125801;FB-SINGER-00125874;FB-SINGER-00170049 | | Yaron Fidler<br>Amy Dunn<br>David Amsallem<br>Alex Schultz<br>Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 798 | 6/1/2018 | Reach Estimation New Solution Test | FB-SINGER-00126434 | | Amy Dunn<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 800 | | Updates to Potential Reach | FB-SINGER-00128288 | FB-SINGER-00128288 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 801 | | Potential Reach | FB-SINGER-00128289 | FB-SINGER-00128289 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 803 | | transcript of interview for advertiser feedback | FB-SINGER-00130129 | FB-SINGER-00130146 | | | Catherine Tucker | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Good Faith | Authenticity; Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to advertiser behavior (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 804 | 10/11/2018 | transcript of interview for advertiser feedback | FB-SINGER-00130147 | FB-SINGER-00130164 | | | Catherine Tucker | Expert Foundation; Relevant to Advertiser Behavior; Relevant to Good Faith | Authenticity; Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to advertiser behavior (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 805 | 9/14/2017 | Sales FYI: Comparing Potential Audience Size Estimates | FB-SINGER-00140190 | FB-SINGER-00140246 | | | Amy Dunn | Relevant to Good Faith; Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 806 | 1/15/2019 | Potential Reach Change BPM Leadership Review | FB-SINGER-00140626 | FB-SINGER-00140643 | | | Alexander Lobert, Rahul Bhandari, Yaron Fidler, | Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902) | | |
| 808 | 9/21/2017 | Summary: Long-term Solutions for Potential Reach | FB-SINGER-00146144 | | Amy Dunn Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 811 | 3/22/2018 | Document produced by Facebook titled "Integrating SUMA and age modeling into Reach Estimates delivery review - 3/22/18" | FB-SINGER-00150119 | FB-SINGER-00150133 | Armando Levy Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | MIL; PREJ | MIL is opposed; Balance favors admissibility (see FRE 401, 403). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 812 | 4/2/2019 | Facebook document titled "2019Q1 Tareting Fixathon copy" | FB-SINGER-00150947 | FB-SINGER-00150251 | Yaron Fidler<br>Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; REL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 813 | 1/24/2019 | Email chain between Facebook employees "Re: Decision required - SUMA integration into delivery" | FB-SINGER-00165823 | FB-SINGER-00165833 | Armando Levy<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | PREJ; MIL | MIL is opposed; Balance favors admissibility (see FRE 401, 403). |
| 815 | 2/20/2019 | Spreadsheet file named "Potential_Reach_Impact_on_Audience_Size_by_Country_and_Age.xlsx" | FB-SINGER-00170105 | | Charles Cowan<br>David Amsallem | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). MIL is opposed. Admissible under FRE 703 and 705. |
| 816 | | ad data | FB-SINGER-00180465 | FB-SINGER-00180472 | | | Catherine Tucker<br><br>Steven Tadelis | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Relevant to Good Faith<br><br>Expert Foundation; Relevant to Advertiser Behavior | Other; Prejudicial, Confusing; Relevancy | Relevant to Meta's estimates, metrics, and models, good faith, and advertiser behavior (see FRE 401, 402). | | |
| 817 | | all_ads_details table for Plaintiff Dan Ziernicki | FB-SINGER-00180466 | | Dan Ziernicki | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 819 | 1/30/2020 | Targeting data for Plaintiff Dan Ziernicki | FB-SINGER-00180469 | | Dan Ziernicki | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 821 | 12/17/2018 | Document produced by Facebook titled "Potential Reach Change - Central External Metrics Review" | FB-SINGER-00183561 | FB-SINGER-00183596 | Armando Levy<br>Amy Dunn<br>Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Amy Dunn; Steven Tadelis; David Amsallem | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Relevant to Good Faith; Potential Reach and Ad Impressions | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 822 | 9/8/2017 | Quip titled "Pre-Reading Audience Estimator / Potential Reach Update & Comms September 8th (A/C Priv)" | FB-SINGER-00183784 | FB-SINGER-00183790 | | | Rob Goldman, Amy Dunn, Yaron Fidler | Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 823 | 11/19/2019 | Internal Facebook wiki page titled "Pacing Algorithms Overview" | FB-SINGER-00187005 | FB-SINGER-00187006 | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | 11/19/2019 | Internal Facebook wiki page titled "Step by step" | FB-SINGER-00187068 | FB-SINGER-00187070 | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Steven Tadelis | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction; Relevant to Good Faith | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 825 | 11/19/2019 | Internal Facebook wiki titled "VCG" | FB-SINGER-00187088 | FB-SINGER-00187090 | Armando Levy Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Steven Tadelis | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction; Relevant to Good Faith | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 826 | 1/8/2020 | Document produced by Facebook titled "Dissecting effective CPM (eCPM)" | FB-SINGER-00187226 | | Armando Levy Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 829 | 12/17/2018 | Document produced by Facebook titled "Potential Reach Change - Central External Metrics Review" | FB-SINGER-00187790 | FB-SINGER-00187825 | Yaron Fidler David Amsallem Amy Dunn | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL | The exhibit is relevant (see FRE 401, 402). |
| 830 | 10/5/2018 | Pillar Review - Potential Reach: Quip detailing ad request vs. impression issue and proposed remedy | FB-SINGER-00189104 | FB-SINGER-00189121 | | | David Amsallen | Potential Reach and Ad Impressions | Hearsay; Lack of Personal Knowledge; Foundation | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 831 | 5/21/2018 | Email from Alex Schultz re: "Update on SUMA and Next Steps" | FB-SINGER-00217887 | FB-SINGER-00217891 | | | Alex Schultz | Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | | | | |
| 832 | | MLHP Launch to Ads Apr. 2018 | FB-SINGER-00226533 | FB-SINGER-00226545 | | | Steven Tadelis; Yaron Fidler | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | | | | |
| 833 | | SUMA Model Evaluation for ads | FB-SINGER-00226635 | FB-SINGER-00226645 | | | Steven Tadelis; Yaron Fidler; David Amsallem<br><br>David Amsallen | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models<br><br>Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | | | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 834 | | Machine Learning Home Prediction Rollout for Ads in India | FB-SINGER-00226776 | FB-SINGER-00226781 | | | Steven Tadelis; Amy Dunn; David Amsallem<br><br>David Amsallem | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models<br><br>Expert Foundation | Hearsay; Lack of Personal Knowledge; Foundation | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 835 | | Delivery, Clarity, and Guidance Team's Competitve Audit | FB-SINGER-00228373 | FB-SINGER-00228377 | Armando Levy Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | Daid Reibstein | Expert Foundation | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 836 | 2/19/2018 | Email about Reach Issue (complaining reached more than PR) | FB-SINGER-00232711 | FB-SINGER-00232711 | | | Meta | Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 837 | | Facebook Community Standards: Content-Related Requests | FB-SINGER-00254977 | FB-SINGER-00254977 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to disclosures and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 838 | | Facebook Community Standards: Part IV | FB-SINGER-00254978 | FB-SINGER-00254980 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to disclosures and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 839 | | Facebook Community Standards | FB-SINGER-00254982 | FB-SINGER-00254985 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to disclosures and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 840 | | Facebook Community Standards: Intellectual Property | FB-SINGER-00254986 | FB-SINGER-00254986 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to disclosures and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 841 | | Facebook Community Standards: Safety | FB-SINGER-00254987 | FB-SINGER-00254990 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to disclosures and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 842 | | Facebook Community Standards: Violence and Criminal Behavior | FB-SINGER-00254991 | FB-SINGER-00254992 | | | Meta | Relevant to Disclosures; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to disclosures and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 843 | | Hacked and Fake Accounts | FB-SINGER-00254993 | FB-SINGER-00255002 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to disclosures and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 844 | | About Our Policies | FB-SINGER-00255003 | FB-SINGER-00255012 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to disclosures and unclean hands (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 847 | 4/13/2020 | Screenshot of Ads Manager with help page for "Choose the Right Ad Objective" | FB-SINGER-00255015 | FB-SINGER-00255017 | Cain Maxwell Dan Ziernicki | Will be used to prove Meta's liability, classwide impact, and damages | David Reibstein | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 868 | 9/25/2017 | Email chain between Facebook employees "Re: Accounting for Multiple Accounts on Instagram" | FB-SINGER-00255393 | FB-SINGER-00255396 | Rob Goldman Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 870 | 12/21/2018 | Email chain between Visha Gupta, Mary Ku, and Rahul Bhandari "Re: ads reach estimator, targeting, etc" | FB-SINGER-00264321 | | Charles Cowan Yaron Fidler | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 871 | | City Home Prediction Central xfn review | FB-SINGER-00265677 | FB-SINGER-00265946 | | | Catherine Tucker; Steven Tadelis<br><br>Steve Delucia | Expert Foundation; Relevant to Good Faith; Relevant to Meta's Estimates, Metrics, and Models<br><br>Expert Foundation | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 872 | 10/25/2016 | Email between Facebook employees with subject "Instagram Executive Summary \| \| October 22, 2016 \| \|" | FB-SINGER-00272318 | FB-SINGER-00272328 | Armando Levy Rob Goldman | Will be used to prove Meta's liability, classwide impact, and damages | | | | | REL; PREJ | Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 873 | 8/25/2018 | David Sasaki Email re Central Product Reviews | FB-SINGER-00278871 | FB-SINGER-00278871 | | | Catherine Tucker; Alex Schultz; Rob Goldman; Rahul Bhandari | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge; Prejudicial, Confusing | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to expert foundation, good faith, to explain Meta's estimates, metrics, and models, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 874 | | City Home Prediction System Understand | FB-SINGER-00292236 | FB-SINGER-00292359 | | | Catherine Tucker; Steven Tadelis<br><br>Steve Delucia | Expert Foundation; Relevant to Good Faith; Relevant to Meta's Estimates, Metrics, and Models<br><br>Expert Foundation | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 875 | 12/14/2018 | Veronika Belokhvostova Email re COmmunity Integrity Analytics | FB-SINGER-00297714 | FB-SINGER-00297720 | | | Steven Tadelis; Alex Schultz | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Prejudicial, Confusing; Relevancy | Relevant to expert foundation, good faith, to explain Meta's estimates, metrics, and models, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 877 | 8/6/2018 | Email from Mike Krieger to Instagram HPM with subject "Instagram HPM August 6" | FB-SINGER-00300058 | FB-SINGER-00300062 | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; REL; MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). MIL is opposed. Admissible under FRE 703 and 705. |
| 878 | 12/6/2017 | DZ Reserve email re Follow up Facebook Marketing Expert | FB-SINGER-00302722 | FB-SINGER-00302724 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 879 | 12/7/2017 | Dan Ziernicki email re A Message from Facebook | FB-SINGER-00302733 | FB-SINGER-00302733 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 880 | 12/28/2017 | DZ Reserve email re Facebook Marketing Expert Update: Transition to Longterm Support | FB-SINGER-00302734 | FB-SINGER-00302735 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 881 | 12/21/2017 | DZ Reserve email re: Email/Evidence Sent | FB-SINGER-00302739 | FB-SINGER-00302739 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 882 | 12/7/2017 | Dan Ziernicki email re A Message from Facebook | FB-SINGER-00302800 | FB-SINGER-00302800 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 883 | 12/7/2017 | Dan Ziernicki email re Policy Disabled Ad Account Help | FB-SINGER-00302802 | FB-SINGER-00302803 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 884 | 4/5/2018 | DZ Reserve email re Dumb Dumb | FB-SINGER-00302825 | FB-SINGER-00302825 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 885 | 12/7/2017 | Dan Ziernicki email re A Message from Facebook | FB-SINGER-00302851 | FB-SINGER-00302851 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 886 | 12/7/2017 | DZ Reserve email re: Ad Account Disabled for Policy Violation | FB-SINGER-00302852 | FB-SINGER-00302852 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 894 | 12/5/2017 | Presentation produced by Facebook titled "SUMA CGC Update" | FB-SINGER-00314173 | FB-SINGER-00314215 | Alex Schultz Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; REL; MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). MIL is opposed. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 896 | 7/9/2018 | Presentation produced by Facebook titled "Facebook Growth" | FB-SINGER-00315234 | | Charles Cowan Steven Tadelis | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; H; REL; PREJ; MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). MIL is opposed. Admissible under FRE 703 and 705. |
| 897 | | About Facebook Pixel | FB-SINGER-00330549 | FB-SINGER-00330549 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 898 | | About the Conversions Objective | FB-SINGER-00330550 | FB-SINGER-00330550 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 899 | | Conversions | FB-SINGER-00330551 | FB-SINGER-00330551 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 900 | | Create and Install a Facebook Pixel | FB-SINGER-00330552 | FB-SINGER-00330553 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 901 | | How Customer Feedback and Low-quality Purchase Experiences Can Impact your Ad Performance and Ability to Run Ads | FB-SINGER-00330554 | FB-SINGER-00330555 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 902 | | Use Conversion Tracking to Measure Results | FB-SINGER-00330556 | FB-SINGER-00330556 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 903 | 3/4/2019 | Email chain with subject "Ad Questions \|Job: 2238862086171555" | FB-SINGER-00366902 | FB-SINGER-00366907 | Dan Ziemicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 904 | | emails about client support | FB-SINGER-00367918 | FB-SINGER-00367920 | | | Steven Tadelis | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Hearsay; Prejudicial, Confusing; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to good faith and Meta's estimates, metrics and models, which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 905 | 8/6/2019 | Email chain with subject "RE: Your Facebook Advertising Support Request [ref: ODODAOK9kF. 50012SwwEq:ref]" | FB-SINGER-00404904 | FB-SINGER-00404924 | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 906 | 12/8/2015 | Email chain with subject (RE: Set up a call with your Facebook Marketing Expert [ref:OOQDAQK9kF. 50012VoL2x:ref ] | FB-SINGER-00413124 | | Dan Ziernicki Cain Maxwell | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 907 | 10/2/2020 | Data file produced by Facebook with file name "daiquery-947813649047451-1023680678082634-2020-09-24-9_15pm.csv" | FB-SINGER-00424703 | | Dan Ziernicki Catherine Tucker | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Advertiser Behavior; Relevant to Lack of Reliance; Relevant to Damages | Prejudicial, Confusing; Relevancy | Relevant to Plantiffs' behavior, unclean hands, advertiser behavior, lack of reliance, and damanges (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 908 | | Outcome prediction | FB-SINGER-00424706 | FB-SINGER-00424716 | | | Steven Tadelis | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 909 | 8/20/2020 | "table_client_2.csv" | FB-SINGER-00426295 | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | Not sure - data here is from custodian Facebook<br><br>Catherine Tucker | Explain Meta's Estimates, Metrics, and Models<br><br>Expert Foundation | | | F; REL; MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). MIL is opposed. Admissible under FRE 703 and 705. |
| 910 | | Wiki Lightweight Interfaces | FB-SINGER-00426334 | FB-SINGER-00426336 | | | Meta | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction; Relevant to Advertiser Behavior | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 911 | 9/21/2020 | Document titled "Fake Account Index," dated September 21, 2020 | FB-SINGER-00426348 | | | | Meta | Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 913 | | Head advertisers cheat sheet | FB-SINGER-00426499 | FB-SINGER-00426512 | | | Catherine Tucker | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 914 | | Torso advertisers cheat sheet | FB-SINGER-00426529 | FB-SINGER-00426542 | | | Catherine Tucker | Expert Foundation; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 916 | | Colorado Secretary of State Trade Name Registration showing Gift Wows is registered to BlueLight Enterprises LLC | FB-SINGER-00426548 | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiffs' behavior and lack of reliance (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 917 | | Colorado Secretary of State Trade Name Registration showing World Gift Deals is registered to GreenLight Enterprises LLC | FB-SINGER-00426550 | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiffs' behavior and lack of reliance (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 918 | | Black Hat World forum posts | FB-SINGER-00426556 | FB-SINGER-00426564 | | | Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior and lack of reliance (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 919 | | Black Hat World forum posts | FB-SINGER-00426565 | FB-SINGER-00426573 | | | Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to Plaintiffs' behavior and lack of reliance (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 920 | | Black Hat World forum posts | FB-SINGER-00426574 | FB-SINGER-00426583 | | | Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to Plaintiffs' behavior and lack of reliance (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 921 | | Black Hat World forum posts | FB-SINGER-00426584 | FB-SINGER-00426590 | | | Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to Plaintiffs' behavior and lack of reliance (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 922 | | Black Hat World forum posts | FB-SINGER-00426594 | FB-SINGER-00426597 | | | Ziernicki | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Lack of Reliance; Relevant to Damages; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to Plaintiffs' behavior and lack of reliance (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923 | | Native .csv file with page_id, page_name, admin_user_id, and admin_name information | FB-SINGER-00426629 | | | | DZ, Tadelis | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance, Relevant to Damages | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiffs' behavior, unclean hands, and lack of reliance (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 924 | | Miles Dobbyn Business Ids | FB-SINGER-00426630 | FB-SINGER-00426630 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, lack of reliance, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 925 | | DZ Reserve Accounts and Pages | FB-SINGER-00426636 | FB-SINGER-00426636 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Lack of Personal Knowledge | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 926 | | DZ Reserve Accounts Disabled | FB-SINGER-00426637 | FB-SINGER-00426637 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, lack of reliance, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 927 | | DZ Reserve Ads Rejected | FB-SINGER-00426638 | FB-SINGER-00426638 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, lack of reliance, unclean hands, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 961 | | AM Results - 1.JPG | FB-SINGER-00426888 | FB-SINGER-00426888 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Prejudicial, Confusing; Relevancy | Relevant to disclosures, good faith, and Meta's estimates, metrics and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 962 | | AM Results - 2.JPG | FB-SINGER-00426889 | FB-SINGER-00426889 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Prejudicial, Confusing; Relevancy | Relevant to disclosures, good faith, and Meta's estimates, metrics and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 963 | | AM Results - 3.JPG | FB-SINGER-00426890 | FB-SINGER-00426890 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Prejudicial, Confusing; Relevancy | Relevant to disclosures, good faith, and Meta's estimates, metrics and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 964 | | AM Results - 4.JPG | FB-SINGER-00426891 | FB-SINGER-00426891 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Prejudicial, Confusing; Relevancy | Relevant to disclosures, good faith, and Meta's estimates, metrics and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 965 | | AM Results - 5.JPG | FB-SINGER-00426892 | FB-SINGER-00426892 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Prejudicial, Confusing; Relevancy | Relevant to disclosures, good faith, and Meta's estimates, metrics and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 966 | | AM Results - 6.JPG | FB-SINGER-00426893 | FB-SINGER-00426893 | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Prejudicial, Confusing; Relevancy | Relevant to disclosures, good faith, and Meta's estimates, metrics and models (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 967 | Unknown | Source code file | FB-SINGER-SC-000104 | FB-SINGER-SC-000107 | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 968 | 4/3/2019 | C. Maxwell chat with Facebook Support | MAXWELL_00000246 | MAXWELL_00000246 | | | Cain Maxwell | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 969 | | user-archive-LittleBrotherMax-190820-193358-117.csv | MAXWELL_00000748 | MAXWELL_00000749 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 970 | | Cain Maxwell data file | MAXWELL_00000749 | MAXWELL_00000749 | | | Cain Maxwell; Catherine Tucker | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Expert Foundation | Foundation; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to plaintiff's behavior, lack of reliance, expert foundation, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 971 | | Ad Sets_export_20190821_1526.csv | MAXWELL_00000757 | MAXWELL_00000759 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 972 | 8/21/2019 | Cain Maxwell Ads_export_20190821_1531 | MAXWELL_00000758 | MAXWELL_00000758 | | | Cain Maxwell; Catherine Tucker | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Expert Foundation | Relevancy | Relevant to plaintiff's behavior, lack of reliance, expert foundation, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 973 | 8/21/2019 | Cain Maxwell Campaigns_export_20190821_1424 | MAXWELL_00000759 | MAXWELL_00000759 | | | Cain Maxwell; Catherine Tucker | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Expert Foundation | Relevancy | Relevant to plaintiff's behavior, lack of reliance, expert foundation, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 974 | 9/18/2018 | C. Maxwell post on Amazing.com forum | MAXWELL_00000805 | MAXWELL_00000805 | | | Cain Maxwell | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 975 | | Max-Martialis-Ad-Sets-Lifetime.xlsx | MAXWELL_00000822 | MAXWELL_00000828 | | | Cain Maxwell; Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 976 | | C. Maxwell Targeting details | MAXWELL_00000823 | MAXWELL_00000823 | | | Cain Maxwell | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Relevancy | Relevant to plaintiff's behavior, lack of reliance, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 977 | | Cain Maxwell By Date_Detail Page Sales and Traffic_By Week_BusinessReport | MAXWELL_00000825 | MAXWELL_00000825 | | | Cain Maxwell; Catherine Tucker | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Expert Foundation | Relevancy | Relevant to plaintiff's behavior, lack of reliance, expert foundation, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 978 | | Geographic location report.csv | MAXWELL_00000833 | MAXWELL_00000833 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 979 | | Targeted location report.csv | MAXWELL_00000835 | MAXWELL_00000835 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 980 | | User location report.csv | MAXWELL_00000837 | MAXWELL_00000837 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 981 | | Ad schedule day and hour report.csv | MAXWELL_00000844 | MAXWELL_00000844 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 982 | | Ad schedule day report.csv | MAXWELL_00000882 | MAXWELL_00000882 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 983 | | Ad schedule hour report.csv | MAXWELL_00000885 | MAXWELL_00000885 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 984 | | Device report.csv | MAXWELL_00000892 | MAXWELL_00000892 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 985 | | 1Advanced bid adjustment report.csv | MAXWELL_00000896 | MAXWELL_00000896 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 987 | | Campaign auction insight report.csv | MAXWELL_00000919 | MAXWELL_00000919 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 989 | | Ad group auction insight report.csv | MAXWELL_00000926 | MAXWELL_00000926 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 990 | | Ad group report.csv | MAXWELL_00000928 | MAXWELL_00000928 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 991 | | Ad report.csv | MAXWELL_00000930 | MAXWELL_00000930 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 992 | | Automated extension report.csv | MAXWELL_00000934 | MAXWELL_00000934 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 993 | | Expanded landing page report.csv | MAXWELL_00000937 | MAXWELL_00000937 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 994 | | 5Landing page report.csv | MAXWELL_00000940 | MAXWELL_00000940 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 995 | | Keyword auction insight report.csv | MAXWELL_00000943 | MAXWELL_00000943 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 996 | | Search keyword report.csv | MAXWELL_00000947 | MAXWELL_00000947 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 997 | | Search terms report.csv | MAXWELL_00000952 | MAXWELL_00000952 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 998 | | Age report.csv | MAXWELL_00000977 | MAXWELL_00000977 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 999 | | Combination report.csv | MAXWELL_00000980 | MAXWELL_00000980 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 1000 | | Gender report.csv | MAXWELL_00001092 | MAXWELL_00001092 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 1001 | | Household income report.csv | MAXWELL_00001095 | MAXWELL_00001095 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 1002 | | Automatic placements report.csv | MAXWELL_00001098 | MAXWELL_00001098 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 1003 | | Managed placements report.csv | MAXWELL_00001100 | MAXWELL_00001100 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1004 | | By ASIN_Detail Page Sales and Traffic_BusinessReport.csv | MAXWELL_00001104 | MAXWELL_00001105 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Relevancy | Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 1005 | | Cain Maxwell By Date_Detail Page Sales and Traffic_By Month_BusinessReport | MAXWELL_00001105 | MAXWELL_00001105 | | | Cain Maxwell; Catherine Tucker | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Expert Foundation | Relevancy | Relevant to plaintiff's behavior, lack of reliance, expert foundation, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 1008 | | Campaign settings.pdf | MAXWELL_00001321 | MAXWELL_00001470 | | | Catherine Tucker | Expert Foundation; Relevant to Plaintiffs' Behavior; Relevant to Advertiser's Behavior | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to Plaintiff's behavior and advertiser behavior (see FRE 401, 402). | | |
| 1009 | 7/27/2020 | Cain Maxwell - Amazon Advertising | MAXWELL_00001323 | MAXWELL_00001323 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Authenticity; Foundation | Authenticity to be established by testimony at trial (see FRE 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1010 | 7/27/2020 | Cain Maxwell - Sponsored_Products_campaign_negative_keywords_Jul_27_2020 | MAXWELL_00001324 | MAXWELL_00001324 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 1011 | 7/27/2020 | Cain Maxwell - Sponsored_Products_campaign_placements_Jul_27_2020 | MAXWELL_00001325 | MAXWELL_00001325 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1012 | 7/27/2020 | Cain Maxwell Manual Gun Magnetic Campaign Settings | MAXWELL_00001326 | MAXWELL_00001327 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Authenticity; Foundation; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1013 | 7/27/2020 | Cain Maxwell - Amazon Advertising | MAXWELL_00001328 | MAXWELL_00001328 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Authenticity; Foundation; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1014 | 7/27/2020 | Cain Maxwell Sponsored_Products_campaign_negative_keywords_Jul_27_202 | MAXWELL_00001329 | MAXWELL_00001329 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | 7/27/2020 | Cain Maxwell - Sponsored_Products_campaign_placements_Jul_27_2020 | MAXWELL_00001330 | MAXWELL_00001330 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 1016 | 7/27/2020 | Cain Maxwell Manual Gun Magnetic Campaign Settings | MAXWELL_00001331 | MAXWELL_00001332 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Authenticity; Foundation; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1017 | 7/27/2020 | Cain Maxwell Manual Gun Magnetic Campaign Settings | MAXWELL_00001333 | MAXWELL_00001333 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Prejudicial, Confusing; Relevancy | Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1018 | 7/27/2020 | Cain Maxwell - Sponsored_Products_campaign_adgroups_Jul_27_2020 | MAXWELL_00001334 | MAXWELL_00001334 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1019 | 7/27/2020 | Cain Maxwell - Sponsored_Products_campaign_negative_keywords_Jul_27_2020 | MAXWELL_00001335 | MAXWELL_00001335 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 1020 | 7/27/2020 | Cain Maxwell - Sponsored_Products_campaign_placements_Jul_27_2020 | MAXWELL_00001336 | MAXWELL_00001336 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1021 | 7/27/2020 | Cain Maxwell Magnetic Gun Mount Campaign Settings | MAXWELL_00001337 | MAXWELL_00001338 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Authenticity; Foundation; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1022 | 7/27/2020 | Cain Maxwell Magnetic Gun Mount Campaign Settings | MAXWELL_00001339 | MAXWELL_00001339 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Authenticity; Foundation; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 1023 | 7/27/2020 | Cain Maxwell - Sponsored_Products_campaign_adgroups_Jul_27_2020 | MAXWELL_00001340 | MAXWELL_00001340 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 1024 | 7/27/2020 | Cain Maxwell - Sponsored_Products_campaign_negative_keywords_Jul_27_2020 | MAXWELL_00001341 | MAXWELL_00001341 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1025 | 7/27/2020 | Cain Maxwell - Sponsored_Products_campaign_placements_Jul_27_2020 | MAXWELL_00001342 | MAXWELL_00001342 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Relevant to plaintiff's behavior, background, witness credibility, and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1026 | 7/27/2020 | Cain Maxwell Magnetic Gun Mount Manual Campaign Settings | MAXWELL_00001343 | MAXWELL_00001344 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1027 | 7/27/2020 | Cain Maxwell Magnetic Gun Mount Manual Campaign Settings | MAXWELL_00001345 | MAXWELL_00001345 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1028 | 7/27/2020 | Cain Maxwell - Sponsored_Products_campaign_adgroups_Jul_27_2020 | MAXWELL_00001346 | MAXWELL_00001346 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 1029 | 7/27/2020 | Cain Maxwell - Sponsored_Products_campaign_negative_keywords_Jul_27_2020 | MAXWELL_00001347 | MAXWELL_00001347 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 1030 | 7/27/2020 | Cain Maxwell - Sponsored_Products_campaign_placements_Jul_27_2020 | MAXWELL_00001348 | MAXWELL_00001348 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1031 | | Max Martalis Amazon Advertising Statistics | MAXWELL_00001349 | MAXWELL_00001350 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1033 | 7/15/2020 | Cain Maxwell - Campaigns_Jul_15_2020 | MAXWELL_00001351 | MAXWELL_00001351 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 1034 | 7/28/2020 | Cain Maxwell - Sponsored_Products_campaign_adgroups_Jul_28_2020 - AGML. | MAXWELL_00001352 | MAXWELL_00001352 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 1035 | 7/28/2020 | Cain Maxwell - Sponsored_Products_campaign_adgroups_Jul_28_2020 - MGMC | MAXWELL_00001353 | MAXWELL_00001353 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402). | | |
| 1036 | 8/31/2018 | Aug 1, 2018 - Aug 31, 2018 Sponsored Products Search term report | MAXWELL_00001354 | MAXWELL_00001354 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1037 | 8/31/2018 | Aug. 1, 2018 - Aug. 31, 2018 Sponsored Products Search term report | MAXWELL_00001355 | MAXWELL_00001355 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1038 | 8/14/2018 | Aug. 15, 2018 - Oct. 14, 2018 Sponsored Products Search term report | MAXWELL_00001356 | MAXWELL_00001356 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1039 | 1/6/2019 | Dec 23, 2018 - Jan 6, 2019 Sponsored Products Search term report | MAXWELL_00001357 | MAXWELL_00001357 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1040 | 12/31/2018 | Dec. 1, 2018 - Dec. 31, 2018 Sponsored Products Search term report | MAXWELL_00001358 | MAXWELL_00001358 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1041 | 12/23/2018 | Dec. 16, 2018 - Dec. 23, 2018 Sponsored Products Search term report | MAXWELL_00001359 | MAXWELL_00001359 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1042 | 12/30/2018 | Dec. 16, 2018 - Dec. 30, 2018 Sponsored Products Search term report | MAXWELL_00001360 | MAXWELL_00001360 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1043 | 1/6/2019 | Dec. 23, 2018 - Jan. 6, 2019 Sponsored Products Search term report | MAXWELL_00001361 | MAXWELL_00001361 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1044 | 1/13/2019 | Dec. 30, 2018 - Jan. 13, 2019 Sponsored Products Search term report | MAXWELL_00001362 | MAXWELL_00001362 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1045 | 12/28/2018 | Dec. 9, 2018 - Dec. 28, 2018 Sponsored Products Search term repor | MAXWELL_00001363 | MAXWELL_00001363 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1046 | 2/28/2019 | Feb. 1, 2019 - Feb. 28, 2019 Sponsored Products Search term report | MAXWELL_00001364 | MAXWELL_00001364 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1047 | 1/27/2019 | Jan. 13, 2019 - Jan. 27, 2019 Sponsored Products Search term report | MAXWELL_00001365 | MAXWELL_00001365 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1048 | 2/3/2019 | Jan. 20, 2019 - Feb. 3, 2019 Sponsored Products Search term report | MAXWELL_00001366 | MAXWELL_00001366 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | 11/30/2018 | Nov. 1, 2018 - Nov. 30, 2018 Sponsored Products Search term report | MAXWELL_00001367 | MAXWELL_00001367 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1050 | 11/10/2018 | Nov. 4, 2018 - Nov. 10, 2018 Sponsored Products Search term report. | MAXWELL_00001368 | MAXWELL_00001368 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1051 | 10/31/2018 | Oct. 1, 2018 - Oct. 31, 2018 Sponsored Products Search term report | MAXWELL_00001369 | MAXWELL_00001369 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1052 | 9/30/2018 | Sept. 1, 2018 - Sept. 30, 2018 Sponsored Products Search term report | MAXWELL_00001370 | MAXWELL_00001370 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1053 | 9/12/2018 | Sept. 12, 2018 - Sept. 12, 2018 Sponsored Products Keyword report | MAXWELL_00001371 | MAXWELL_00001371 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1054 | 9/16/2018 | Sept. 16, 2018 - Sept. 16, 2018 Sponsored Products Search term report | MAXWELL_00001372 | MAXWELL_00001372 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | 9/27/2018 | Sept. 27, 2018 - Sept. 27, 2018 Sponsored Products Search term repor | MAXWELL_00001373 | MAXWELL_00001373 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1056 | | Max-Martialis-Ad-Sets-Lifetime | MAXWELL_00001374 | MAXWELL_00001374 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1057 | | Max-Martialis-Ad-Sets-Lifetime | MAXWELL_00001375 | MAXWELL_00001375 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | | Max-Martialis-Campaigns-Lifetime | MAXWELL_00001376 | MAXWELL_00001376 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1069 | 2/28/2019 | Customer Shipment Sales report 1.31.19 - 2.28.19 | MAXWELL_00001411 | MAXWELL_00001411 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1070 | 3/31/2019 | Customer Shipment Sales report 3.1.19 - 3.31.19. | MAXWELL_00001412 | MAXWELL_00001412 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1071 | 4/30/2019 | Customer Shipment Sales report 4.1.19 - 4.30.19 | MAXWELL_00001413 | MAXWELL_00001413 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1072 | 1/31/2019 | Promotions report 1.1.19 - 1.31.19 | MAXWELL_00001414 | MAXWELL_00001414 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1073 | 10/31/2018 | Promotions report 10.1.18 - 10.31.18 | MAXWELL_00001415 | MAXWELL_00001415 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1074 | 11/30/2018 | Promotions report 11.1.18 - 11.30.18 | MAXWELL_00001416 | MAXWELL_00001416 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1075 | 12/31/2018 | Promotions report 12.1.18 - 12.31.18 | MAXWELL_00001417 | MAXWELL_00001417 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1076 | 4/30/2019 | Promotions report 4.1.19 - 4.30.19 | MAXWELL_00001418 | MAXWELL_00001418 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiffs Behavior and to cross examine a Plaintiff and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1077 | 8/31/2018 | Promotions report 8.1.18 - 8.31.18 | MAXWELL_00001419 | MAXWELL_00001419 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1078 | 9/30/2018 | Promotions report 9.1.18 - 9.30.18 | MAXWELL_00001420 | MAXWELL_00001420 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1079 | 1/31/2019 | 2019.01 - FBA customer returns | MAXWELL_00001421 | MAXWELL_00001421 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | 2/28/2019 | 2019.02 - FBA customer returns | MAXWELL_00001422 | MAXWELL_00001422 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1082 | 5/10/2019 | Transaction view report - October 1, 2018 - May 10, 2019 | MAXWELL_00001423 | MAXWELL_00001467 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1083 | 2/28/2019 | Fulfillment Shipment reports 1.31.19 - 2.28.19 | MAXWELL_00001468 | MAXWELL_00001468 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1084 | 3/31/2019 | Fulfillment Shipment reports 3.1.19 - 3.31.1 | MAXWELL_00001469 | MAXWELL_00001469 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1085 | 4/30/2019 | Fulfillment Shipment reports 4.1.19 - 4.30.19 | MAXWELL_00001470 | MAXWELL_00001470 | | | Cain Maxwell | Relevant to Plaintiff's Behavior | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior and to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1086 | | Email attaching Publics Media: Facebook Potential Reach Disrepancy | PUB0001848 | PUB0001857 | | | Catherine Tucker | Expert Foundation | Authenticity; Foundation; Hearsay; Prejudicial, Confusing | Authenticity to be established by testimony at trial (see FRE 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to advertier behavior (see FRE 401, 402). | | |
| 1087 | | Kate Sirkin and others emails about ad reach | PUB0002018 | PUB0002023 | | | Catherine Tucker | Expert Foundation | Authenticity; Foundation; Hearsay; Prejudicial, Confusing | Authenticity to be established by testimony at trial (see FRE 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert opinion on Plaintiffs' claims and Meta's defenses, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1088 | | FB Support Email Regarding Disabled Ads in March 2019 Addressed to "Miles" | TP_00000024 | TP_00000025 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Authenticity; Prejudicial, Confusing; Relevancy | Authenticity to be established by testimony at trial (see FRE 901, 902). Relevant to Plaintiffs' behavior, lack of reliance, and unclean hands, which outweigh any potential confusion or prejudice (see FRE 401, 403). | | |
| 1089 | 3/11/2019 | Facebook email to Miles Dobbyn re Ad Account Disabled for Policy Violation | TP_00000091 | TP_00000091 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's Behavior; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1090 | | FB Email to "Miles Dobbyns" Produced by Color Entities | TP_00000111 | TP_00000112 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1091 | 3/29/2019 | Facebook email to Miles Dobbyn re Ad Account Disabled for Policy Violation | TP_00000582 | TP_00000582 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's Behavior; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1092 | 4/5/2019 | Facebook email to Miles Dobbyn re Ad Account Disabled for Policy Violation | TP_00000734 | TP_00000734 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's Behavior; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1093 | 5/13/2019 | GL Enterprises email re Facebook Chat Request | TP_00000816 | TP_00000817 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's Behavior; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1094 | 5/13/2019 | GL Enterprises Email re Facebook Chat Request | TP_00001190 | TP_00001192 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's Behavior; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095 | | GreenLight FB Ad Purchases | TP_00001194 | TP_00001194 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1096 | | GreenLight FB Ad Purchases | TP_00001195 | TP_00001195 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1097 | | GreenLight FB Ad Purchases | TP_00001196 | TP_00001196 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1098 | | GreenLight FB Ad Purchases | TP_00001197 | TP_00001197 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1099 | | GreenLight FB Ad Purchases | TP_00001198 | TP_00001198 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1100 | | GreenLight FB Ad Purchases | TP_00001199 | TP_00001199 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1101 | | BlueLight FB Ad Purchases | TP_00001200 | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1102 | | BlueLight FB Ad Purchases | TP_00001201 | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1103 | | BlueLight FB Ad Purchases | TP_00001202 | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1104 | | GreenLight FB Ad Purchases | TP_00001203 | TP_00001203 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1105 | | GreenLight FB Ad Purchases | TP_00001204 | TP_00001204 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1106 | | GreenLight FB Ad Purchases | TP_00001205 | TP_00001205 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1107 | | GreenLight FB Ad Purchases | TP_00001206 | TP_00001206 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1108 | | GreenLight FB Ad Purchases | TP_00001207 | TP_00001207 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1109 | | GreenLight FB Ad Purchases | TP_00001208 | TP_00001208 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1110 | | GreenLight FB Ad Purchases | TP_00001209 | TP_00001209 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1111 | | GreenLight FB Ad Purchases | TP_00001210 | TP_00001210 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1112 | | GreenLight FB Ad Purchases | TP_00001211 | TP_00001211 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1113 | | GreenLight FB Ad Purchases | TP_00001212 | TP_00001212 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1114 | 1/2/2020 | Document produced by DZ Reserve with representative records of selected ads created between March 25, 2019, and January 2, 2020 | TP_00001213 | TP_00001213 | | | Ziernicki, Experts | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance<br><br>Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance, Relevant to Damages | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior, lack of reliance, unclean hands, and damages, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1115 | | GreenLight FB Ad Purchases | TP_00001214 | TP_00001214 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1116 | | GreenLight FB Ad Purchases | TP_00001215 | TP_00001215 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1117 | | GreenLight FB Ad Purchases | TP_00001216 | TP_00001216 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1118 | | GreenLight FB Ad Purchases | TP_00001217 | TP_00001217 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1119 | | GreenLight FB Ad Purchases | TP_00001218 | TP_00001218 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1120 | | GreenLight FB Ad Purchases | TP_00001219 | TP_00001219 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1121 | | GreenLight FB Ad Purchases | TP_00001220 | TP_00001220 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1122 | | GreenLight FB Ad Purchases | TP_00001221 | TP_00001221 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1123 | | GreenLight FB Ad Purchases | TP_00001222 | TP_00001222 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1124 | | GreenLight FB Ad Purchases | TP_00001223 | TP_00001223 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1125 | | OrangeLight FB Ad Purchases | TP_00001224 | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1126 | | OrangeLight FB Ad Purchases | TP_00001225 | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1127 | | OrangeLight FB Ad Purchases | TP_00001226 | | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1128 | | GreenLight FB Ad Purchases | TP_00001227 | TP_00001227 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1129 | | GreenLight FB Ad Purchases | TP_00001228 | TP_00001228 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1130 | | GreenLight FB Ad Purchases | TP_00001229 | TP_00001229 | | | Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance | Prejudicial, Confusing; Relevancy | Relevant to Plaintiff's behavior and lack of reliance, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1131 | | "About campaign objectives in Google Ads", https://support.google.com/google-ads/answer/7450050?hl=en | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). MIL is opposed. The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1132 | | "About cost per action", Meta Business Help Center, https://www.facebook.com/business/help/237396169733125 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; REL; MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). MIL is opposed. Admissible under FRE 703 and 705. |
| 1133 | | "About Estimated Audience Size", Meta Business Help Center, https://www.facebook.com/business/help/1665333080167380?id=176276233019487 | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; REL; MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). MIL is opposed. Admissible under FRE 703 and 705. |
| 1134 | 2/23/2022 | Article titled "About Estimated Audience Size" from the Meta Business Help Center, downloaded Februry 23, 2022 | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to disclosures, good faith, and to explain Meta's estimates, metrics, and models, which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | | "Advertising Agency", Marketing Dictionary, https://marketing-dictionary.org/a/advertising-agency/ | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1136 | | "Advertising Impression", Marketing Dictionary, https://marketing-dictionary.org/a/advertising-impression/ | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1137 | | "Click", Marketing Dictionary, https://marketing-dictionary.org/c/click/ | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1138 | | "Facebook Ads: How to Estimate your Investment Budget on Facebook", MyLittleBigWeb, https://mylittlebigweb.com/en/facebook-ads-how-to-estimate-your-investment-budget-onfacebook/ | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1139 | 8/27/2020 | "Facebook's iOS 14 Announcement, Understanding the IDFA, The Real Showdown", Stratechery (Aug. 27, 2020), https://stratechery.com/2020/facebooks-ios-14announcement-understanding-the-idfa-the-real-showdown/ | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1140 | 4/22/2019 | "Facebook's New Metrics and Changes to Potential Reach" (April 22, 2019) https://www.marinsoftware.com/blog/facebooks-new-metrics-and-changes-to-potential-reach | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1141 | | "Frequency", Marketing Dictionary, https://marketing-dictionary.org/f/frequency/ | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1142 | | "How to choose the right ad objective in Meta Ads Manager", Meta Business Help Center, https://www.facebook.com/business/help/1438417719786914 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1143 | | "Impression", Marketing Dictionary, https://marketing-dictionary.org/i/impression/ | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1144 | | "Lighthouse Studio: CBC", Sawtooth Software, http://www.sawtoothsoftware.com/products/conjoint-choice-analysis/cbc. | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1145 | | "Organization", Marketing Accountability Standards Board, https://themasb.org/organization/ | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1146 | | "Potential Reach", Sprout Social, https://web.archive.org/web/20200522123942/https://sproutsocial.com/glossary/potential-reach/ | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1147 | | "Reach", Marketing Dictionary, https://marketing-dictionary.org/r/reach/ | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1148 | | "Target Market", Marketing Dictionary, https://marketing-dictionary.org/t/target-market/ | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1149 | | "The CBC/HB System for Hierarchical Bayes Estimation Version 5.0 Technical Paper", http://www.sawtoothsoftware.com/support/technical-papers/hierarchical-bayes-estimation/cbc-hb-technical-paper-2009 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1150 | | "The MASB Story", Marketing Accountability Standards Board, https://themasb.org/the-masb-story/ | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1151 | | "View and analyze ads results in Meta Ads Manager", Meta Business Help Center, https://www.facebook.com/business/help/318580098318734?id=369013183583436 | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1152 | | "Facebook Expansion Enables More People to Connect with Friends in a Trusted Environment." About Facebook, September 26, 2006. https://about.fb.com/news/2006/09/facebook-expansion-enables-more-people-to-connect-with-friends-in-a-trusted-environment/ | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F; REL; MIL | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). MIL is opposed. Admissible under FRE 703 and 705. |
| 1154 | | "Lightning Strike Victim Data." Centers for Disease Control and Prevention, available at: https://www.cdc.gov/lightning/data-research/?CDC_AAref_Val=https://www.cdc.gov/disasters/lightning/victimdata.html | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1155 | | All source code files reviewed by or relied upon by Dr. Atif Hashmi | | | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1156 | 8/6/2020 | Allenby Pre-Test Interview #1 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1157 | 8/7/2020 | Allenby Pre-Test Interview #10 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1158 | 8/8/2020 | Allenby Pre-Test Interview #11 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1159 | 8/9/2020 | Allenby Pre-Test Interview #12 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1160 | 8/10/2020 | Allenby Pre-Test Interview #2 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1161 | 8/11/2020 | Allenby Pre-Test Interview #3 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1162 | 8/12/2020 | Allenby Pre-Test Interview #4 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1163 | 8/13/2020 | Allenby Pre-Test Interview #5 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1164 | 8/14/2020 | Allenby Pre-Test Interview #6 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1165 | 8/15/2020 | Allenby Pre-Test Interview #7 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1166 | 8/16/2020 | Allenby Pre-Test Interview #8 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1167 | 8/17/2020 | Allenby Pre-Test Interview #9 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1168 | | Allenby Survey, http://qa.interceptsurveys.net/Survey2389/index.aspx | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1169 | | Allenby, Greg M. and James L. Ginter (1995) "Using Extremes to Design Products and Segment Markets," Journal of Marketing Research | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1170 | | Allenby, Greg M. and Jeff D. Brazell (2016) "Decision-Based Analytics for Marketing's Toughest Problems," Seven Summits of Marketing Research | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | David Reibstein | Expert Foundation | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1171 | | Allenby, Greg M. and Peter E. Rossi (1999) "Marketing Models of Consumer Heterogeneity," Journal of Econometrics | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1172 | | Allenby, Greg M. and Peter E. Rossi (2003) "Perspectives Based on 10 Years of HB in Marketing Research," Sawtooth Software Research Paper Series. | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1173 | | Allenby, Greg M., Jeff D. Brazell, John R. Howell and Peter E. Rossi (2014) "Economic Valuation of Product Features," Quantitative Marketing and Economics, 12, 421-456 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | David Reibstein | Expert Foundation | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1174 | | Allenby, Greg M., Jeff D. Brazell, John R. Howell and Peter E. Rossi (2014) "Valuation of Patented Product Features," Journal of Law and Economics, 57, 3, 629-663, section 3.3, 32, 152-162, Section 6. | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | David Reibstein | Expert Foundation | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1175 | | Allenby, Greg M., Nino Hardt and Peter E. Rossi (2019) "Economic Foundations of Conjoint Analysis," in Handbook of the Economics of Marketing, JP Dube and Peter Rossi, editors, Elsevier. 151-192 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1176 | | Amazon's Form 10-K for 2012 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1177 | | Amazon's Form 10-K for 2013 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1178 | | Amazon's Form 10-K for 2014 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1179 | | Amazon's Form 10-K for 2015 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1180 | | Amazon's Form 10-K for 2016 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1181 | | Amazon's Form 10-K for 2017 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1182 | | Amazon's Form 10-K for 2018 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1183 | | Ambrus, A., Calvano, E. and Reisinger, M. (2016) "Either or Both Competition: A "Two-Sided" Theory of Advertising with Overlapping Viewerships" American Economic Journal: Microeconomics, Vol. 8(3): 189-222 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D | Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |
| 1184 | | Arrington, Michael. "Facebook Goes Mobile." TechCrunch. TechCrunch, January 10, 2007. | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1185 | | Athey, S., Calvano, E. and Gans, J.S. (2018) "The Impact of Consumer Multi-homing on Advertising Markets and Media Competition" Management Science, Vol. 64(4): 1574-1590 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1186 | | Babin, Barry J. and William G. Zikmund (2016) Exploring Marketing Research, 11th ed., Cengage Learning, Boston, MA. p.274-275 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D | Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |
| 1187 | | Berry, S. Levinsohn, J. and Pakes, A. (1995) "Automobile Prices in Market Equilibrium" Econometrica, Vol. 63(4): 841-890 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1188 | | Box, George E. P., William G. Hunter and J. Stuart Hunter (1978) Statistics for Experimenters, John Wiley & Sons, Inc. | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1189 | | Brittany Shammas and Lena H. Sun, "How the Sturgis Motorcycle Rally may have spread coronavirus across the Upper Midwest." Washington Post, October 17, 2020. Available at: https://www.washingtonpost.com/health/2020/10/17/sturgis-rally-spread/ | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1190 | | Campaign Monitor, "How to Get Your Return on Investment from Online Advertising", https://www.campaignmonitor.com/resources/knowledge-base/how-to-get-your-return-on-investment-from-online-advertising/ | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1191 | | Christopher Ingraham, "Map: The coronavirus risk for a big Thanksgiving dinner in your community." Washington Post, November. 18, 2020. Available at: https://www.washingtonpost.com/business/2020/11/18/map-covid-risk-thanksgiving/ | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 1192 | | Congressional Staff Report (2020) "Investigation of Competition in Digital Markets" | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1193 | | COVID-19 Event Risk Assessment Planning Tool, available at https://covid19risk.biosci.gatech.edu | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1194 | | D'Annunzio, A. and Russo, A. (2020) "Ad Networks and Consumer Tracking" Management Science, Vol. 66(11): 5040-5058 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D | Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |
| 1195 | | Diamond, Shari S. (2011) "Reference Guide on Survey Research," in Reference Manual on Scientific Evidence, Third Edition, Federal Judicial Center, pp. 359–423. | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1196 | | Don Dickinson and Craig Davis, Media Strategy & Planning Workbook: How to Create a Comprehensive Media Plan, Melvin & Leigh: Irvine, California, 3rd edition, 2021 | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D | Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |
| 1197 | | Dotson, Jeffrey P. John R. Howell, Jeff D. Brazell, Thomas Otter, Peter J. Lenk, Steve MacEachern and Greg M. Allenby (2018) "A Probit Model with Structured Covariance for Similarity Effects and Source of Volume Calculations," Journal of Marketing Research, 55, 35-47. | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1198 | | Dughmi, Shaddin, Roughgarden, T, and Yan, Q. (2016). "Optimal Mechanisms for Combinatorial Auctions and Combinatorial Public Projects via Convex Rounding," Journal of the ACM, 63(4): Article 30, September 2016. | | | Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1199 | | Edelman, B., Ostrovsky, M, and Schwarz, M. (2007) "Internet Advertising and the Generalized Second-Price Auction: Selling Billions of Dollars Worth of Keywords" American Economic Review, Vol. 97(1): 242-259 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1200 | | Exhibits and Appendices to Expert Reply Report of Dr. Atif Hashmi | | | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1201 | | Exhibits and Appendices to Expert Reply Report of Dr. Greg Allenby | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | | Exhibits and Appendices to Expert Report of Armando Levy, Ph.D | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1203 | | Exhibits and Appendices to Expert Report of Dr. Atif Hashmi | | | Atif Hashmi | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1204 | | Exhibits and Appendices to Expert Report of Dr. Greg Allenby | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1205 | | Exhibits and Appendicies to Expert Reply Report of Charles D. Cowan, PhD | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1206 | | Exhibits and Appendicies to Expert Report of Charles D. Cowan, PhD | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1207 | | Exhibits and Appendicies to Expert Report of Dr. Larry Chiagouris | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1208 | | Exhibits and Appendicies to Expert Report of Dr. Timothy Roughgarden | | | Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1209 | | Exhibits and Appendicies to Expoert Reply Report of Armando Levy, Ph.D | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1210 | | Facebook Q4 2019 Results, at https://s21.q4cdn.com/399680738/files/doc_financials/2019/q4/Q4-2019-Earnings-Presentation-_final.pdf | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1211 | | Frost, J. "Failing to Reject the Null Hypothesis", https://statisticsbyjim.com/hypothesis-testing/failing-reject-null-hypothesis | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1212 | | FTC Sues Facebook for Illegal Monopolization, 12/9/2020, https://www.ftc.gov/news-events/news/press-releases/2020/12/ftc-sues-facebook-illegal-monopolization | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1213 | | Gelfand, A. and Smith, A. (1990) "Sampling Based Approaches to Calculating Marginal Densities, "Journal of the American Statistical Association, 85, 398–409 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1214 | | George Marsaglia (April 1964). "Ratios of Normal Variables and Ratios of Sums of Uniform Variables." Boeing Scientific Research Laboratories, available at: https://apps.dtic.mil/sti/tr/pdf/AD0600972.pdf | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1215 | | Google's Form 10-K for 2012 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1216 | | Google's Form 10-K for 2013 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1217 | | Google's Form 10-K for 2014 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1218 | | Google's Form 10-K for 2015 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1219 | | Google's Form 10-K for 2016 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1220 | | Google's Form 10-K for 2017 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1221 | | Google's Form 10-K for 2018 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1222 | | Gordon, B.R., Kinshuk, J., Katona, Z., Narayanan, S., Shin, J. and Wilbur, K.C. (2020) "Inefficiencies in Digital Advertising Markets" Working Paper | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |
| 1223 | | "Strategy," Nanigans, available at https://www.nanigans.com/solutions/strategy/ (accessed on February 15, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1224 | | Green Paul E., A. M. Krieger and T. Vavra (1999), "Evaluating EZ-Pass: Using Conjoint Analysis to Assess Consumer Response to a New Tollway Technology," Marketing Research, Vol. (Summer), 5-16. | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |
| 1225 | | Greenfield, Rebecca. "2012: The Year Facebook Finally Tried to Make Some Money," October 30, 2013. | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |
| 1226 | | Hauser, John R. And Vithala Rao (2004), "Conjoint Analysis, Related Modeling, and Applications," Advances in Marketing Research: Progress and Prospects, Jerry Wind and Paul Green, Eds., (Boston, MA: Kluwer Academic Publishers), pp.141-168. | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |
| 1227 | | Hinkley, D. (1969). "On the Ratio of Two Correlated Normal Random Variables." Biometrika. 56(3), 635-639. doi:10.2307/2334671, available at: http://static.stevereads.com/papers to read/on the ratio of two correlated normal random variables.pdf | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; D; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1228 | | "What is Conjoint Analysis," Sawtooth Software, available at https://sawtoothsoftware.com/conjoint-analysis (viewed March 1, 2021); | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1229 | | "About Ad Auctions," Facebook for Business, https://www.facebook.com/business/help/430291176997542 (viewed Jan. 28, 2021). | | | | | Catherine Tucker; Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1230 | | "About Budgets," Facebook for Business, November 12, 2020, available at: https://www.facebook.com/business/help/214319341922580?id=629338044106215 (accessed on December 15, 2020) | | | | | Catherine Tucker | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1231 | | "About Estimated Daily Results," Facebook for Business, https://www.facebook.com/business/help/1438142206453359 (viewed Feb. 24, 2021). | | | | | Catherine Tucker; Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1232 | | "About Optimizing for Ad Delivery," Facebook for Business, https://www.facebook.com/business/help/355670007911605 (viewed Jan. 28, 2021). | | | | | Catherine Tucker; Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1233 | | Horton, Nicholas J.; Kleinman, Ken P. (2007-02-01). "Much ado about nothing: A comparison of missing data methods and software to fit incomplete data regression models". The American Statistician. 61 (1): 79–90, available at: https://www.ncbi.nlm.nih.gov/pmc/articles/PMC1839993/ | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1234 | | Howell, John R., Sanghak Lee and Greg M. Allenby (2016) "Price Promotions in Choice Models," Marketing Science, 35, 319-334 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | David Reibstein | Expert Foundation | | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1235 | | http://video.mit.edu/watch/courtyard-by-marriott-1988-finalist-5861/ | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |
| 1236 | | "About Placements in Ads Manager," Facebook for Business, November 11, 2020, https://www.facebook.com/business/help/407108559393196 (viewed Feb. 24, 2021). | | | | | Catherine Tucker; Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1237 | | https://marketing-dictionary.org/a/advertiser/ | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |
| 1238 | | Huber, J. (2004) "Conjoint Analysis: How We Got Here and Where We Are (An Update)", Sawtooth Software Research Paper Series http://www.sawtoothsoftware.com/support/technical-papers/general-conjoint-analysis/conjoint-analysis-how-we-got-here-and-where-we-are-an-update-2004 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1239 | | Ivaldi, M. and Zhang, J. (2017) "Advertising Competition in the Free-to-Air TV Broadcasting Industry", CESifo Working Paper, No. 6461, Center for Economic Studies and ifo Istitute (CESifo), Munich, https://www.econstor.eu/bitstream/10419/161900/1/cesifo1_wp6461.pdf | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1240 | | Ivaldi, M. and Zhang, J. (2018) "Advertising Competition in the Free-to-Air TV Broadcast Industry" Working Paper No. 15-578 Toulouse School of Economics,https://www.tse-fr.eu/sites/default/files/TSE/documents/doc/wp/2015/wp_tse_578.pdf | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1241 | | Ives, Nat (2020) "Where Advertisers Boycotting Facebook Are Spending Their Money Instead" Wall Street Journal, June 29, 2020 [https://www.wsj.com/articles/where-advertisers-boycotting-facebook-are-spending-their-money-instead-11593467895] | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1242 | | Jack Hayya, Donald Armstrong, Nicolas Gressis, (1975). "A Note on the Ratio of Two Normally Distributed Variables." Management Science 21(11):1338-1341, available at: https://pubsonline.informs.org/doi/pdf/10.1287/mnsc.21.11.1338 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1243 | | Jack Z. Sissors and Roger B. Baron, Advertising Media Planning, McGraw-Hill: New York, 7th edition, 2010 | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1244 | 8/11/2022 | Javier Olivan Meta Platfoms Form 3 | | | Javier Olivan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). |
| 1245 | 2023-2025 | Javier Olivan Meta Platforms Form 3 Form 4s 2023-2025 | | | Javier Olivan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1246 | | Kalton, Graham (1986), "The treatment of missing survey data". Survey Methodology. 12:1–16, available at https://www150.statcan.gc.ca/n1/en/pub/12-001-x/1986001/article/14404-eng.pdf?st=LSBGCOn4 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | | Kalton, Graham; Kasprzyk, Daniel (1982). "Imputing for missing survey responses". Proceedings of the Section on Survey Research Methods. American Statistical Association, available at: https://www.istat.it/en/files/2014/05/1982-004-ASA.pdf | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1248 | | Kannan, P.K. and Hongshuang, L. (2017) "Digital marketing: A framework, review and research agenda" International Journal of Research in Marketing, Vol. 34: 22-45 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1249 | | Kendall's Advanced Theory of Statistics, Wiley, London, 1998, 6th Edition, Volume 1, by Alan Stuart & Keith Ord (Monte Carlo method) | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1250 | | Kenneth E. Clow and Donald Baack, Integrated Advertising, Promotion, and Marketing Communications, 7th edition, Pearson: New York, 2016, page 196. | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1251 | | Lenk, Peter J., Wayne S. DeSarbo, Paul E. Green, Martin R. Young (1996) "Hierarchical Bayes Conjoint Analysis: Recovery of Partworth Heterogeneity from Reduced Experimental Designs," Marketing Science, 15(2), 173-191. | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1252 | | Marsaglia, G. (2006)." Ratios of Normal Variables. Journal of Statistical Software. 16(4), 1 - 10. doi:10.18637. Available at: https://www.jstatsoft.org/article/view/v016i04 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1253 | | Marshall, Pablo and Eric T. Bradlow (2002) "A Unified Approach to Conjoint Analysis Models, "Journal of the American Statistical Association | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1254 | | Masih, R. (1999) "An Empirical Analysis of the Demand for Commercial Television Advertising" Applied Economics, Vol. 31: 149-163 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1255 | | Media Planning: Professional Exam Study Guide sourced at https://www.facebook.com/business/learn/certification/study-guide-planning | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1256 | | Meta Business Help Center, "Cost per click (all)", https://www.facebook.com/business/help/560163334110364?helpref=faq_content | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | F | Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1257 | | Meta Transparency Center, "How many fake accounts did we take action on?" Apr-Jun 2018 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |
| 1258 | | Meta Transparency Center, "How many fake accounts did we take action on?" Apr-Jun 2019 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |
| 1259 | | Meta Transparency Center, "How many fake accounts did we take action on?" Apr-Jun 2020 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1260 | | Meta Transparency Center, "How many fake accounts did we take action on?" Apr-Jun 2021 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |
| 1261 | | Meta Transparency Center, "How many fake accounts did we take action on?" Jan-Mar 2018 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |
| 1262 | | Meta Transparency Center, "How many fake accounts did we take action on?" Jan-Mar 2019 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |
| 1263 | | Meta Transparency Center, "How many fake accounts did we take action on?" Jan-Mar 2020 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1264 | | Meta Transparency Center, "How many fake accounts did we take action on?" Jan-Mar 2021 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |
| 1265 | | Meta Transparency Center, "How many fake accounts did we take action on?" Jul-Sept 2018 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |
| 1266 | | Meta Transparency Center, "How many fake accounts did we take action on?" Jul-Sept 2019 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |
| 1267 | | Meta Transparency Center, "How many fake accounts did we take action on?" Jul-Sept 2020 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1268 | | Meta Transparency Center, "How many fake accounts did we take action on?" Jul-Sept 2021 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |
| 1269 | | Meta Transparency Center, "How many fake accounts did we take action on?" Oct-Dec 2017 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |
| 1270 | | Meta Transparency Center, "How many fake accounts did we take action on?" Oct-Dec 2018 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |
| 1271 | | Meta Transparency Center, "How many fake accounts did we take action on?" Oct-Dec 2019 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1272 | | Meta Transparency Center, "How many fake accounts did we take action on?" Oct-Dec 2020 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |
| 1273 | | Meta Transparency Center, "How many fake accounts did we take action on?" Oct-Dec 2021 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F; D | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Sufficient information was provided to locate document; Plaintiff provided Meta with additional information; This is Meta's own website. Admissible under FRE 703 and 705. |
| 1274 | | Meta's 2015-2020 10-Q filings with the U.S. Securities and Exchange Commission | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1275 | 12/31/2012 | Meta's Form 10-K for 2012 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1276 | 12/31/2013 | Meta's Form 10-K for 2013 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1277 | 12/31/2014 | Meta's Form 10-K for 2014 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker; Steven Tadelis | Expert Foundation; Relevant to Disclosures | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1278 | 12/31/2015 | Meta's Form 10-K for 2015 | | | Charles Cowan Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1279 | 12/31/2016 | Meta's Form 10-K for 2016 | | | Charles Cowan Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1280 | 12/31/2017 | Meta's Form 10-K for 2017 | | | Charles Cowan Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1281 | 12/31/2019 | Meta's Form 10-K for 2019 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Expert Foundation; Relevant to Disclosures | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1282 | 12/31/2021 | Meta's Form 10-K for 2021 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1283 | | "About Potential Reach," Facebook for Business, https://www.facebook.com/business/help/1665333080167380 (viewed Jan. 28, 2021). | | | | | Catherine Tucker; Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1284 | 6/30/2025 | Meta's Q2 2025 Balance Sheet | | | Alex Schultz Javier Olivan Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 1285 | | Meta's Responses and Objections to all of Plaintiff's Interrogatories | | | | Will be used to prove Meta's liability, classwide impact, and damages | | | | | LC | Exhibit is not inadmissible based on the presence of legal conclusions, if any. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1286 | | Meta's Responses and Objections to all of Plaintiff's Requests for Admission | | | | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 1287 | | Neil Newman, Kevin Leyton-Brown, Paul Milgrom, and Ilya Segal, "Incentive Auction Design Alternatives: A Simulation Study," Proceedings of the ACM Conference on Economics and Computation, pages 603-604, 2020. | | | Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1288 | | "About Reach and Frequency Buying," Facebook for Business, December 2, 2019, available at: https://www.facebook.com/business/help/251123081984768?id=842420845959022 (accessed on February 25, 2021) | | | | | Catherine Tucker | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1289 | | "About Reaching New Audiences," Facebook for Business, https://www.facebook.com/business/help/717368264947302 (viewed Feb. 24, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1290 | | "About Scheduling Ads," Facebook for Business, https://www.facebook.com/business/help/1037425549606837 (viewed Jan. 28, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1291 | | "About the Brand Awareness Objective," Facebook for Business, July 15, 2020, available at:https://www.facebook.com/business/help/1629235777115312?id=429023050853196 (accessed on February 13,2021). | | | | | Catherine Tucker | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1292 | | "About the Reach Objective," Facebook for Business, January 9, 2019, available at: https://www.facebook.com/business/help/218841515201583 (accessed on February 13, 2021). | | | | | Catherine Tucker | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1293 | | "About the Structure of Facebook Ads," Facebook for Business, https://www.facebook.com/business/help/706063442820839 (viewed Feb. 24, 2021). | | | | | Catherine Tucker; Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1294 | | Nisan, N., Roughgarden, T., Tardos, E., and Vazirani, V. (Eds.). (2007). Algorithmic Game Theory. Cambridge: Cambridge University Press. | | | Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, PREJ, REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1295 | | "About Your CPM Under Reach and Frequency," Facebook for Business, December 2, 2019, https://www.facebook.com/business/help/1324346470993674 (viewed Jan. 28, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1296 | | "Ad Targeting," Facebook for Business, https://www.facebook.com/business/ads/ad-targeting (viewed Jan. 28, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1297 | | "Advertising Attributes to Avoid to Improve Ad Quality and Performance," Facebook for Business, https://www.facebook.com/business/help/1767120243598011 (viewed Jan. 28, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1298 | | "AirBnB," Facebook for Business, available at: https://www.facebook.com/business/success/2-airbnb (accessed on February 25, 2021) | | | | | Catherine Tucker | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1299 | | Orme, B. (2000), "Hierarchical Bayes: Why All the Attention?", http://www.sawtoothsoftware.com/support/technical-papers/hierarchical-bayes-estimation/hierarchical-bayes-why-all-the-attention-2000 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F, REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1300 | | Orme, B. (2013), "Which Conjoint Method Should I Use?", http://www.sawtoothsoftware.com/products/conjoint-choice-analysis/99-support/technical-papers/1042-which-conjoint-method-should-i-use | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1301 | | "Amazing Selling Machine," Amazing.com, available at: https://www.amazingsellingmachine.com/ (accessed on February 5, 2021); | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1302 | | "Best Practices: Ad Bidding and Budgeting," Facebook for Business, https://www.facebook.com/business/a/ad-bidding (viewed Feb. 18, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | | "Buying Ads: Buy Facebook Ads On Any Budget," Facebook for Business, https://www.facebook.com/business/ads/pricing (viewed Feb. 26, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1304 | | "Choose the Right Buying Type for Your Brand Campaign," Facebook for Business, https://www.facebook.com/business/help/654484604719506 (viewed Feb. 18, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1305 | | "Choose the Right Frequency Cap for Your Reach and Frequency Campaign," Facebook for Business, https://www.facebook.com/business/help/1461336133922536 (viewed Feb. 18, 2021). | | | | | Catherine Tucker; Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1306 | | Orme, B. 2010, "A Short History of Conjoint Analysis", http://www.sawtoothsoftware.com/support/technical-papers/general-conjoint-analysis/a-short history-of-conjoint-analysis-2009 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | H, F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1307 | | "Community Standards Enforcement Report," Facebook, https://transparency.facebook.com/community standardsenforcement#fake-accounts (viewed Feb. 24, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1308 | | "Custom Audiences Is Now Available to Every Advertiser," Facebook for Business, October 23, 2013, available at: https://www.facebook.com/business/news/CustomAudiences-Is-Now-Available-to-Every-Advertiser (accessed on February 19, 2021) | | | | | Catherine Tucker | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1309 | | Orme, Bryan K. "Getting Started With Conjoint Analysis: Strategies for Product Design and Pricing Research." (2006). | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D, H, F | Sufficient information was provided to locate document. Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1310 | | "Eliminate Your UA Gaps With Bespoke Services From Bidalgo," Bidalgo, available at: https://www.bidalgo.com/services/#fully-managed-service (accessed on February 15, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1311 | | "Estimation," Britannica, https://www.britannica.com/science/estimation | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1312 | | "Facebook Ads Automation and Reporting," AdStage, 2020, available at: https://www.adstage.io/products/integrations/facebook-ads/ (accessed on November 29, 2020). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1313 | | "Facebook and Location," Facebook Help Center, https://www.facebook.com/help/337244676357509 (viewed Feb. 10, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1314 | | "Facebook Bug Bounty," Facebook, March 23, 2018, available at: https://www.facebook.com/BugBounty/posts/2001267099887506 (accessed on February 24, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1315 | | "Facebook Description of Methodology," Facebook for Business, https://www.facebook.com/business/help/785455638255832 (viewed Feb. 9, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1316 | | "Facebook Measurement," Facebook for Business, available at: https://www.facebook.com/business/measurement/ (accessed on February 24, 2021) | | | | | Catherine Tucker | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1317 | | Orme, Bryan K. Getting started with conjoint analysis: strategies for product design and pricing research. 4th ed. Research Publishers LLC, Manhattan Beach, CA (2020) | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D, H, F | Sufficient information was provided to locate document. Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1318 | | "Get Results From Your Campaigns, Ad Sets and Ads ," Facebook for Business, available at: https://www.facebook.com/business/learn/lessons/basics-of-editing-campaign-ad-sets-andmore?course_id=2097363980380415&curriculum_id=726377631115881 (accessed on February 24, 2021) | | | | | Catherine Tucker | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1319 | | "Help: Choose the Right Ad Objective," Facebook for Business, https://www.facebook.com/business/help/1438417719786914 (viewed Feb. 24, 2021). | | | | | Catherine Tucker; Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1320 | | "How Ad Billing Works on Facebook," Facebook for Business, January 6, 2021, available at: https://www.facebook.com/business/help/716180208457684?id=1792465934137726 (accessed on February 28, 2021). | | | | | Catherine Tucker | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1321 | | "How does TRP buying on Facebook work?," Facebook for Business, March 17, 2017, available at: https://www.facebook.com/business/help/518993728299293?id=842420845959022 (accessed on February 27, 2021). | | | | | Catherine Tucker | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1322 | | "How Much It Costs to Advertise on Facebook," Facebook for Business, November 24, 2020, available at: https://www.facebook.com/business/help/201828586525529?id=629338044106215 (accessed on February 13, 2021). | | | | | Catherine Tucker; Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1323 | | "How to Target Facebook Ads to Your Audience," AdStage, December 15, 2016, available at: https://blog.adstage.io/2013/08/23/how-to-target-facebook-ads-to-your-audience (accessed on February 17,2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1324 | | "Kenshoo Expert Services," Kenshoo, available at: https://kenshoo.com/expertservices/ (accessed on February 15, 2021); | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1325 | | Otto Kleppner, Advertising Procedure, 5th edition, 1966, Prentice Hall: New Jersey, 590. | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | D, H, F | Sufficient information was provided to locate document. Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1326 | | "Measuring Audiences to Printed Publications," Audience Dialogue, available at: http://www.audiencedialogue.net/meas-print.html (accessed on February 19, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1327 | | "Metrics FYI: Estimated Reach, Streaming Reactions and Graph API," Facebook Newsroom, https://about.fb.com/news/2016/12/metrics-fyi-estimated-reach-streaming-reactions-and-graph-api/ (viewed Feb. 23, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1328 | | "Objectives, Ad Formats and Placements Available with Reach and Frequency Buying," Facebook for Business, February 11, 2021, available at: https://www.facebook.com/business/help/681925088666087?id=842420845959022 (accessed on February 13, 2021). | | | | | Catherine Tucker | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1329 | | "Parachute," Facebook for Business, available at: https://www.facebook.com/business/success/parachute (accessed on January 30, 2021). | | | | | Catherine Tucker | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1330 | | "R2," IBM, available at https://www.ibm.com/support/knowledgecenter/SSEP7J_11.1.0/com.ibm.swg.ba.cognos.ug_ca_dshb.doc/r_squared.html (viewed February 25, 2021); | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1331 | | "Reach today's hard-to-reach audiences," Facebook for Business, available at: https://www.facebook.com/business/m/reservefb (accessed on February 27, 2021). | | | | | Catherine Tucker | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1332 | | "Results," Facebook for Business, https://www.facebook.com/business/help/611432918970668?helpref=faq_content (viewed Jan. 28, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1333 | | "Sales Reports," Shopify Help Center, available at: https://help.shopify.com/en/manual/reports-and-analytics/shopify-reports/report-types/sales-report#sales-by-trafficreferrer (accessed on January 30, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1334 | | "Sampling Estimation & Survey Inference," United States Census Bureau, https://www.census.gov/topics/research/stratresearch/expertise/survey-sampling.html (viewed Feb. 9, 2021). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1335 | | "Sampling," U.S. Bureau of Labor Statistics, https://www.bls.gov/opub/hom/topic/sampling.htm (viewed Feb. 27, 2021). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1336 | | "Set Up a Reach and Frequency Campaign," Facebook for Business, https://www.facebook.com/business/help/885674161555708 (viewed Feb. 18, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1337 | | "Top 5 Reasons Your Facebook Ad Has Limited Reach," AdStage, October 8, 2013, available at: https://blog.adstage.io/2013/10/08/top-5-reasons-your-facebook-ad-has-limited-reach (accessed on February 14, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1338 | | "Unique Metrics," Facebook for Business, https://business.facebook.com/business/help/283579896000936 (viewed Feb. 9, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1339 | | "Updates to Potential Reach," Facebook for Business, Mar. 2019, https://www.facebook.com/business/help/567031670465069 (viewed Jan. 28, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1340 | | "Use Location Targeting," Facebook for Business, https://www.facebook.com/business/help/365561350785642 (viewed Feb. 10, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1341 | | "View Results On Your Facebook Ad in Ads Manager," Facebook for Business, "About Breakdowns, Metrics and Filtering in Ads Reporting," Facebook for Business, December 17, 2020, available at: https://www.facebook.com/business/help/264160060861852 (accessed on February 28, 2021). | | | | | Catherine Tucker | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1342 | | "View Results on Your Facebook Ad in Ads Manager," Facebook for Business, https://www.facebook.com/business/help/318580098318734 (viewed Mar. 3, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1343 | | "Welcome to the Facebook Marketing Partners Program," Facebook for Business, February 17, 2015, available at: https://www.facebook.com/business/marketing partners/partner-news/welcome-to-thefacebook-marketing-partnerprogram (accessed on February 19, 2021). | | | | | Catherine Tucker | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1344 | | "Welcome To Your Ad Campaign Command Center," Facebook for Business, https://www.facebook.com/business/tools/ads-manager (viewed Feb. 25, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1345 | | "What is Amazing Selling Machine?," Amazing.com, available at:https://www.amazingsellingmachine.com/about?_ga=2.119066240.824253951.1607864974-306871124.1607864974 (accessed on February 19 2021) | | | | | Catherine Tucker | Expert Foundation | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to expert foundation (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1346 | | "When to Use Reach and Frequency Buying," Facebook for Business, https://www.facebook.com/business/help/525949344256092 (viewed Feb. 18, 2021). | | | | | Catherine Tucker; Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1347 | | "Your Guide to Facebook Bid Strategies," Facebook for Business, https://www.facebook.com/business/m/onesheeters/facebook-bid-strategy-guide (viewed Feb. 24, 2021). | | | | | Steven Tadelis | Expert Foundation; Relevant to Disclosures; Explain Meta's Ad Auction; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1348 | 3/1/2018 | Aaron Smith and Monica Anderson, "Social Media Use in 2018: Demographics and Statistics." Pew Research Center, March 1, 2018. Available at: https://www.pewresearch.org/internet/2018/03/01/social-media-use-in-2018/. | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | Steven Tadelis | Expert Foundation | | | H; REL; PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1349 | | Package 'bayesm' guide available at http://cran.r-project.org/web/packages/bayesm/bayesm.pdf (Updated October 25, 2019) | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, REL, PREJ | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1350 | | Paul W. Farris, Neil T. Bendle, Phillip E. Pfeifer and David J. Reibstein, Marketing Metrics: The Definitive Guide to Measuring Marketing Performance, 2nd edition, 2010, Pearson: New York, page 301. | | | Larry Chiagouris | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1351 | | Phillips, Sara (2007) "A brief history of Facebook" The Guardian 25 July 2007 [https://www.theguardian.com/technology/2007/jul/25/media.newmedia] accessed 8 August 2020. | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F. REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1352 | | Pinnell, J. & Olsen, P. (1996), "Using a Choice-Based Conjoint to Assess Brand Strength and Price Sensitivity", http://www.sawtoothsoftware.com/support/technical-papers/cbc-related-papers/using-choice-based-conjoint-to-assess-brand-strength-and-price-sensitivity-1996 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D | Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |
| 1353 | | Adjusted R squared," IBM, available at https://www.ibm.com/support/knowledgecenter/SSEP7J_11.1.0/com.ibm.swg.ba.cognos.ug_ca_dshb.doc/rsquared_ adjusted.html (viewed February 25, 2021) | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1354 | | Rosa, Anthony De. "Facebook Brings New Ad Opportunities to Brands." Reuters. Thomson Reuters, February 29, 2012. | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D | Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |
| 1355 | | Rossi, Peter E., Greg M. Allenby and Robert McCulloch (2005) Bayesian Statistics and Marketing, John Wiley & Sons. | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D | Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |
| 1356 | | Roughgarden, T., Talgam-Cohen, I., and Yan, Q. "Robust Auctions for Revenue via Enhanced Competition," Operations Research, 68(4):1074-1094, June 2020. | | | Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1357 | | Roughgarden, T., Twenty Lectures on Algorithmic Game Theory, Cambridge University Press, 2016. | | | Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D | Sufficient information was provided to locate document. Admissible under FRE 703 and 705. |
| 1358 | | Roughgarden, Tim. Algorithmic Game Theory. Communications of the ACM, July 2010, Vol. 53 No. 7, Pages 78-86. https://cacm.acm.org/magazines/2010/7/95063-algorithmic-game-theory/fulltext | | | Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). Admissible under FRE 703 and 705. |
| 1359 | 5/17/2012 | Sheryl Sandberg Facebook Inc Form 3 | | | Sheryl Sandberg | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1360 | 2012-2024 | Sheryl Sandberg Meta Platforms Inc & Facebook Inc Form 4s 2012-2024 | | | Sheryl Sandberg | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 1361 | | Silk, A.J., Klein, L.R. and Berndt, E.R. (2002) "Intermedia Substitutability and Market Demand by National Advertisers" Review of Industrial Organization, Vol. 20(4): 323-348 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F, REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 1362 | | Software for Hierarchicial Bayes Estimation for CBC Data manual available at https://sawtoothsoftware.com/resources/manuals (Updated April 21, 2016) | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F, REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 1363 | | Susan Athey and Denis Nekipelov, "A Structural Model of Sponsored Search Advertising Auctions," 2011. | | | Timothy Roughgarden | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 1364 | | T. Pham-Gia, N. Turkkan & E. Marchand (2006). "Density of the Ratio of Two Normal Random Variables and Applications." Communications in Statistics - Theory and Methods, 35:9, 1569-1591, DOI: 10.1080/03610920600683689, available at: https://www.researchgate.net/publication/233479623 | | | Charles Cowan | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D | Sufficient information was provided to locate document. |
| 1365 | | Tesler, L.G.(1964) "Advertising and Competition" Journal of Political Economy, Vol. 72(6): 537-562 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D | Sufficient information was provided to locate document. |
| 1366 | | The CBC System for Choice-Based Conjoint Analysis, Version 8, http://www.sawtoothsoftware.com/support/technical-papers/cbc-related-papers/cbc-technical-paper-2013 | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F, REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 1367 | | Transcripts from Facebook Earnings Calls from Q2 2016 – Q2 2020 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F, REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1368 | | Transcripts from Google Earnings Calls from Q2 2016 – Q4 2018 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F, R | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 1369 | | Tuten, Tracy L, and Michael R. Solomon. "Social Media Metrics." In Social Media Marketing, 3rd ed., 346. Los Angeles, California: Sage, 2018 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | D | Sufficient information was provided to locate document. |
| 1370 | | Weise, M., Martínez-Climent, C. and Bortella-Carrubi, D. (2020) "A framework for Facebook advertising effectiveness: a behavioral perspective" Journal of Business Research, Vol. 109: 76-87 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F, REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 1371 | | Wikipedia Page "Exclusion of the null hypothesis" from 12/8/2020, https://web.archive.org/web/20201208093456/ https://en.wikipedia.org/wiki/Null_hypothesis | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F, REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 1372 | | Wikipedia Page "Purchase Funnel" from 12/10/2020, https://web.archive.org/web/20201210140440/ https://en.wikipedia.org/wiki/Purchase_funnel | | | Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, F, REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). The exhibit is relevant (see FRE 401, 402). |
| 1374 | | Arens, Elizabeth, "What is Potential Reach?," Sprout Social, January 16, 2019, available at: https://sproutsocial.com/insights/potential-reach/ (accessed on February 19, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1375 | 2/23/2022 | Article titled "About Data Sampling" from the Meta Business Help Center, downloaded February 23, 2022 | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1376 | | Article titled "About Lookalike Audiences" from Meta Business Help Center | | | | | Porter | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | | Article titled "Ad Set" from Meta for Developers | | | | | Porter | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1378 | | Article titled "Ads Manager" from Meta for Business | | | | | Porter | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1379 | 10/11/2021 | Article titled "An Update on How We Count People for Ads Planning and Measurement" from Meta for Business, dated October 11, 2021 | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1380 | | Article titled "Unicorn: A System for Searching the Social Graph" from Meta Research | | | | | Porter | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1381 | 3/3/2022 | Article titled "Unique Metrics" from the Meta Business Help Center, downloaded 03/03/2022 | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Hearsay; Lack of Personal Knowledge; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1382 | 9/30/2021 | Article titled "Update to Our Pre-Campaign Estimates" from Meta for Business, dated 9/30/2021 | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Unclean Hands; Relevant to Disclosures | Hearsay; Lack of Personal Knowledge; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Relevant to unclean hands and Meta's disclosures (see FRE 401, 402). | | |
| 1383 | 4/21/2021 | Article titled "Facebook Description of Methodology," from Facebook Business Help Center, accessible through https://www.facebook.com/business/help/785455638255832, last updated April 21, 2021 | | | | | Meta, Experts | Help Center/Ads Manager | Foundation; Hearsay | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1384 | 3/16/2021 | Article titled "Unique Metrics," from the Facebook Business Help Center, accessible through https://www.facebook.com/business/help/283579896000936, dated March 16, 2021 | | | | | Meta, Experts | Help Center/Ads Manager | Foundation; Hearsay | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1385 | 6/3/2020 | Article titled "Unique Metrics," from the Facebook Business Help Center, accessible through https://www.facebook.com/business/help/283579896000936, dated June 3, 2020, | | | | | Meta, Experts | Help Center/Ads Manager | Foundation; Hearsay | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1386 | | Badger, Emily, "The Most Important Population Statistic that Hardly Ever Gets Talked About," Bloomberg CityLab, May 30, 2013, https://www.bloomberg.com/news/articles/2013-05-30/the-most-important-population-statistic-that-hardlyever-gets-talked-about (viewed Mar. 2, 2021). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1387 | | Bajari, Patrick, et al., 2019, "The Impact of Big Data on Firm Performance: An Empirical Investigation," AEA Papers and Proceedings, 109: 33-37 | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1388 | | Bedi, Suneal, and David Reibstein, "Damaged Damages: Errors in Patent and False Advertising Litigation," Kelley School of Business Research Paper No. 19-40 (2019), available at http://dx.doi.org/10.2139/ssrn.3440817 | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1389 | | Carson, Richard T., Jordan J. Louviere, Donald A. Anderson, Phipps Arabie, David S. Bunch, David A. Hensher, Richard M. Johnson, Warren F. Kuhfeld, Dan Steinberg, Joffre Swait, Harry Timmermans, and James B. Wiley, "Experimental Analysis of Choice," Marketing Letters, Vol. 5, No. 4 (1994): 351-367, at p. 355 | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1390 | | Christiansen, Aske, "The Ultimate Guide to Facebook Ads Interest Targeting Research (Advanced Methods Exposed)," AdEspresso, available at https://adespresso.com/blog/guide-facebook-ads-interest-targeting-research-easy-advancedmethods-exposed/ (viewed Feb. 18, 2021). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1391 | 7/12/2020 | Colorado Secretary of State Registration record for OrangeLight Enterprises, formation date, August 7, 2019, print date July 12, 2020 | | | | | Ziemicki, Experts | Relevant to Plaintiff's Behavior; Relevant to Unclean Hands; Relevant to Lack of Reliance, Relevant to Damages | Hearsay; Prejudicial, Confusing; Relevancy; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1392 | | Converse, Jean M., and Stanley Presser, Survey Questions: Handcrafting the Standardized Questionnaire, Beverly Hills, CA: Sage Publications (1986), at p. 55 | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1393 | | Dalessandro, Brian, Rod Hook, Claudia Perlich, and Foster Provost, "Evaluating and Optimizing Online Advertising: Forget the Click, but There Are Good Proxies," Big Data, Vol. 3, No. 2 (2015): pp. 90-102. | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1394 | | Diez, David M., Christopher D. Barr, and Mine Çetinkaya-Rundel, OpenIntro Statistics, 3rd ed. (2015). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1395 | | Dillman, Don A., Mail and Telephone Surveys: The Total Design Method, United States: John Wiley & Sons, Inc. (1978), | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1396 | | Document titled "Updated Reibstein Exhibit 34, Facebook Ad Data Summary Statistics Ad Objectives, August 14, 2014-May 16, 2019 | | | | | Reibstein | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1397 | | Document titled "Updated Tadelis Exhibit 17, Summary of Objectives All Adds Detail Data, August 15, 2014-May 16, 2019 | | | | | Tadelis | Relevant to Disclosures; Relevant to Good Faith; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1398 | | Facebook Ads: How to Estimate Your Investment Budget on Facebook?," My Little Big Web, November 25, 2020, available at: https://mylittlebigweb.com/en/facebook-ads-how-to-estimate-your-investment-budget-on-facebook/ (accessed on February 19, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1399 | 4/23/2021 | Facebook's Transparency Portal as of April 23, 2021 | | | | | Meta, Experts | Help Center/Ads Manager | Foundation; Hearsay | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1400 | | Figure 4, Expert Report of Professor Adam Porter | | | | | Porter | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | | Fraser, Lynsey, "How to Reduce Facebook Ad Costs with Manual Bidding," Social Media Examiner, September 25, 2019, https://www.socialmediaexaminer.com/how-to-reduce-facebook-ad-costs-with-manual-bidding/ (viewed Jan. 28, 2021). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1402 | | Gesenhues, Amy, "Direct-To-Consumer Advertisers Are Shifting Ad Dollars Away From Facebook," Marketing Land, June 11, 2018, available at: https://marketingland.com/direct-to-consumer-advertisers-are-shifting-addollars-away-from-facebook-241986 (accessed on February 18, 2021) | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1403 | | Goldberg, Sam, "Attribution: What It Is And Why It's Important," Search Engine Land, December 28, 2009, available at: https://searchengineland.com/attributionwhat-it-is-and-why-its-important-32062 (accessed on February 28, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1404 | | Gordon, Brett E., Florian Zettelmeyer, Neha Bhargava, and Dan Chapsky, "A Comparison of Approaches to Advertising Measurement: Evidence from Big Field Experiments at Facebook," September 23, 2018, available at: https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3033144 (accessed on March 1, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1405 | | Gray, Terry, "Variations On The 'But We Don't Know Which Half' Line," available at: https://staff.washington.edu/gray/misc/whichhalf. html (accessed on February 19, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1406 | | Green, Paul E., Abba M. Krieger, and Yoram Wind, "Thirty Years of Conjoint Analysis: Reflections and Prospects," Interfaces, Vol. 31, No. 3_supplement (2001): S56-S73, at p. S56 | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1407 | | Guerrero, Louis, "Kenshoo Social's New Insights Panel Helps You Start Your Day Off Right," Kenshoo, March 13, 2020, available at: https://kenshoo.com/blog/kenshoo insights-panel/ (accessed on November 29, 2020). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1408 | | Heath, Ben, "Facebook Buying Types – Auction vs. Reach and Frequency," LeadGuru, June 17, 2020, https://www.leadguru.co.uk/facebook-buying-types/ (viewed Feb. 18, 2021). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1409 | | Ho, Cecile, "Announcing Facebook Pixel," Facebook for Developers, October 14, 2015, available at: https://developers.facebook.com/ads/blog/post/2015/10/14/announcing-facebook-pixel/ (accessed on February 18, 2021). | | | | | Catherine Tucker | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1410 | | https://adespresso.com/guides/facebook-ads-optimization/delivery-placements/ (accessed on February 13, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1411 | | Huber, Joel, "What We Have Learned from 20 Years of Conjoint Research: When to Use Self-Explicated, Graded Pairs, Full Profiles or Choice Experiments," Sawtooth Software Research Paper Series (1997): 1-15, at p. 2. | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1413 | | Iacobucci, Dawn, and Gilbert A. Churchill, Marketing Research: Methodological Foundations, Tenth Edition, South-Western Cengage Learning (2010), at p. 107. | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1414 | | Johnson, F. Reed, Jui-Chen Yang, and Shelby D. Reed, "The Internal Validity of Discrete Choice Experiment Data: A Testing Tool for Quantitative Assessments," Value in Health, Vol. 22, No. 2 (2019): 157-160, | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1415 | | Lee, Kevan, "The Complete, Always-Updated Guide to Facebook Advertising," Buffer Marketing, https://buffer.com/library/facebook-ads-guide/ (viewed Jan. 28, 2021). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1416 | | Lu, Christine, "Advanced Matching in Pixel," Facebook for Developers, July 20, 2018, available at: https://developers.facebook.com/ads/blog/post/2018/07/20/advanced-matching-pixel/ (accessed on February 18, 2021). | | | | | Catherine Tucker | Expert Foundation; Explain Meta's Estimates, Metrics, and Models; Explain Meta's Ad Auction | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1417 | | Main, Kelly, "Everything You Need to Know About TV Advertising Costs," Fit Small Business, January 21, 2021, available at: https://fitsmallbusiness.com/tvadvertising/ (accessed on February 19, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1418 | | Manskar, Noah, "Interactive Map Shows How Crowds Move Through NYC During Workday," Patch, Feb. 18, 2019, https://patch.com/new-york/new-york-city/interactive-map-shows-how-crowds-move-through-nyc-during-workday (viewed Mar. 2, 2021). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1419 | | Manual for Complex Litigation, Fourth Edition, Federal Judicial Center (2004) | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1420 | | Marvin, Ginny, "Facebook to release first-party cookie option for ads, pull web analytics from Safari," MarketingLand, October 5, 2018, https://marketingland.com/facebook-to-release-first-party-pixel-for-ads-web-analytics-from-browsers-like-safari-249478 (accessed on February 18, 2021) | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1421 | | McCarthy, J. Thomas, McCarthy on Trademarks and Unfair Competition, Fourth Edition, Thomson Reuters (2016) at p. 32-385 | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1422 | | McClain, Colleen, "Most Americans Don't Answer Cellphone Calls from Unknown Numbers," Pew Research Center, December 14, 2020, https://www.pewresearch.org/fact-tank/2020/12/14/most-americans-dont-answer-cellphone-callsfrom-unknown-numbers/ (viewed Feb. 26, 2021). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1423 | | McKenzie, Brian, et al., "Commuter-Adjusted Population Estimates: ACS 2006-10," U.S. Census Bureau, https://www.census.gov/content/dam/Census/library/working-papers/2013/acs/2013_McKenzie_02.pdf (viewed Mar. 2, 2021). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1424 | | Milgrom, Paul, Putting Auction Theory to Work, Cambridge University Press (2004). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1425 | | Miller, Stephanie, "Digital Marketing Attribution," DM News, February 6, 2013, available at: https://www.dmnews.com/data/article/13037548/digital-marketing-attribution (accessed on February 28, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1426 | | Minnium, Peter, "Advertising Engagement: Past, Present and Future," Marketing Land, October 1, 2014, https://marketingland.com/advertising-engagement-past-present-future-101087 (accessed on February 18, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1427 | | Newberry, Christina, "How to Advertise on Facebook in 2020: The Definitive Facebook Ads Guide," Hootsuite, October 2, 2019, available at: https://blog.hootsuite.com/how-to-advertise-on facebook/ (accessed on February 8, 2021) | | | | | Catherine Tucker; Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1428 | | Newberry, Christina, "The Facebook Pixel: What It Is and How to Use It," Hootsuite, January 14, 2019, available at: blog.hootsuite.com/facebook-pixel/ (accessed on February 19, 2021) | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1429 | | O'Brien, Brad, "9 new and semi-secret Facebook targeting options," Marketing Land, July 21, 2016, https://marketingland.com/9-new semi-secret-facebook-targeting-options-184810 (accessed on February 18, 2021). | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1430 | | Orme, Bryan K., "Chapter 10. Market Simulator for Conjoint Analysis," in Getting Started with Conjoint Analysis: Strategies for Product Design and Pricing Research, Third Edition, Madison, Wis.: Research Publishers LLC. (2014) | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1431 | | Payne, Stanley L., The Art of Asking Questions, Princeton: Princeton University Press (1951), at p. xi; Schaeffer, Nora Cate, and Stanley Presser, "The Science of Asking Questions," Annual Review in Sociology, Vol. 29 (2003): 65-88, | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1432 | | Perloff, Jeffery M., Microeconomics with Calculus, Third Edition (2014), | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1433 | | Plankov, Nikita, and Catherine Tucker, "Using The Purchase Funnel To Analyze Consumer Behavior," Law360, March 1, 2018, available at https://www.law360.com/articles/1017230/using-the-purchase-funnel-toanalyze-consumer-behavior (viewed February 15, 2021). | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1434 | | Snap, Inc. SEC Form 10-K for the fiscal year ended Dec. 31, 2020. | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1435 | | Tadelis, Steven, Game Theory: An Introduction, Princeton University Press (2012). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1436 | | Treece, Kiah, "Facebook Advertising: The Ultimate Guide with Examples," Fit Small Business, May 10, 2019, https://fitsmallbusiness.com/facebook-advertising/ (viewed Oct. 21, 2020). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1437 | | Tucker, Catherine E., "Social Networks, Personalized Advertising, and Privacy Controls," Journal of Marketing Research, Vol. 51, No. 5 (2014): pp. 546-562. | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1438 | | Tucker, Catherine E., "The Implications of Improved Attribution and Measurability for Antitrust and Privacy in Online Advertising Markets," George Mason Law Review, Vol. 20, No. 4 (2013): pp. 1025-1054. | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1439 | | Vahl, Andrea, "How to Create Epic Facebook Ads," Hubspot, https://offers.hubspot.com/epic-facebook-ads-facebook-ln (viewed Feb. 2, 2021). | | | | | Steven Tadelis | Expert Foundation | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1440 | 4/8/2021 | Webpage about "Potential Reach" from Business Help Center, last updated April 8, 2021 | | | | | Meta, Experts | Help Center/Ads Manager | Foundation; Hearsay | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1441 | | Winer, Russell S., "Experimentation in the 21st Century: The Importance of External Validity," Journal of the Academy of Marketing Science, Vol. 27, No. 3 (1999): 349-358, at p. 350 | | | | | David Reibstein | Expert Foundation | Hearsay; Foundation | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). | | |
| 1442 | 8/21/2025 | Supplemental Expert Report of Dr. Armando Levy | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H, REL, PREJ, MIL | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1443 | | Table of Allenby's results | | | David Reibstein Greg Allenby | Will be used to prove Meta's liability, classwide impact, and damages | | | | | H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1444 | | Facebook, Inc. SEC Form 10-Q for the quarterly period ended September 30, 2020. | | | | | Catherine Tucker | Expert Foundation; Relevant to Disclosures | Hearsay; Foundation | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | | |
| 1445 | | AdStage Paid Media Benchmark Report for Q1 2018 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | Relevant to Plaintiff's behavior, witness credibility, lack of reliance, unclean hands, and damages (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1446 | | AdStage Paid Media Benchmark Report for Q3 2018 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Expert Foundation | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1447 | | AdStage Paid Media Benchmark Report for Q4 2019 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Expert Foundation | | | H | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1448 | | "AdStage Paid Media Q4 2018 Benchmark Report," AdStage, available at: https://www.adstage.io/resources/q4-2018-ppc benchmark-report/ (accessed on February 18, 2021), | | | | | Catherine Tucker | Expert Foundation | Hearsay; Foundation | Relevant to Plaintiff's behavior, witness credibility, lack of reliance, unclean hands, and damages (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1449 | | Hannah Kuchler, How Facebook became to big to handle, Financial Times (Mar. 28, 2019) https://www.ft.com/content/be723754-501c-11e9-9c76-bf4a0ce37d49 | | | Alex Schultz | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Expert Foundation | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1450 | | IAB Internet Advertisinf Revenue Report Full Year Results for 2013 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Expert Foundation | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1451 | | IAB Internet Advertisinf Revenue Report Full Year Results for 2014 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Expert Foundation | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1452 | | IAB Internet Advertisinf Revenue Report Full Year Results for 2015 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Expert Foundation | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1453 | | IAB Internet Advertisinf Revenue Report Full Year Results for 2016 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Expert Foundation | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1454 | | IAB Internet Advertisinf Revenue Report Full Year Results for 2017 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Expert Foundation | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1455 | | IAB Internet Advertisinf Revenue Report Full Year Results for 2018 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Expert Foundation | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1456 | | IAB Internet Advertisinf Revenue Report Full Year Results for 2012 | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | Catherine Tucker | Expert Foundation | | | H; F; REL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). MIL is opposed. Balance favors admissibility (see FRE 401, 403). The exhibit is relevant (see FRE 401, 402). Admissible under FRE 703 and 705. |
| 1470 | 6/25/2018 | Email chain "RE: Age and SUMA Validation for Targeting Use" | FB-SINGER-00039440 | FB-SINGER-00039441 | | | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 1471 | 1/22/2018 | Email chain "RE: Following-up on audience estimates as they relate to DA growth" | FB-SINGER-00086164 | FB-SINGER-00086165 | | | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 1472 | 1/9/2017 | [tasks] #15401523: Run a small experiment to measure the elasticity of LWI creates against outcome prediction magnitud | FB-SINGER-00113664 | FB-SINGER-00113665 | | | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1473 | 1/14/2019 | Message from Rhaul Bhandari to David Amsallem | FB-SINGER-00031343 | | David Amsallem, Rhaul Bhandari | | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 1474 | 9/24/2018 | Max Feasible Reach_ Outcome Prediction | FB-SINGER-00089865 | FB-SINGER-00089871 | Yaron Fidler | | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 1475 | 9/15/2018 | Max Lifetime Reach with Outcome Prediction Discussion | FB-SINGER-00091041 | FB-SINGER-00091050 | Yaron Fidler | | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 1476 | 3/6/2019 | Email from Facebook Ads Team to Miles Dobbyn re: Your ad is approved | TP_00000011 | TP-00000011 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1477 | 3/7/2019 | Email from Facebook Ads Team to Miles Dobbyn re: Your First Facebook Ads Receipt | TP_00000014 | TP-00000015 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | 3/8/2019 | Email from Facebook Ads Team to Miles Dobbyn re: Your Facebook Ads Receipt | TP_00000031 | TP-00000033 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1479 | 3/14/2019 | Email from Facebook Ads Team to Miles Dobbyn re: Your Facebook Ads Receipt | TP_00000202 | TP-00000109 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1480 | 4/3/2019 | Email from Facebook Ads Team to Miles Dobbyn re: Your Facebook Ads Receipt | TP_00000697 | TP-00000699 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1481 | 8/30/2020 | Email from Facebook Ads Team to Miles Dobbyn re: Your Facebook Ads Receipt | TP_00001063 | TP-00001064 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1482 | 10/14/2020 | Email from Facebook Ads Team to Miles Dobbyn re: Your ad is scheduled or running | TP_00001079 | TP_00001079 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1483 | 10/14/2020 | Email from Facebook Ads Team to Miles Dobbyn re: Your Facebook Ads Receipt | TP_00001093 | TP_00001095 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1484 | | Third Party Ads Manager Production Key | | | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Hearsay; | "Insufficient description to identify document" is not a valid objection. Document provided for clarity. | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plaintiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1485 | 9/6/2017 | Vanity Fair article entitled, "Facebook Claims It's Reaching More Americans Than Exist in America" | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Reliance | Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1486 | 9/7/2017 | Guardian article entitled, "Facebook claims it can reach more young people that exist in UK, US and other countries" | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Reliance | Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1487 | 9/6/2017 | Wall Street Journal article entitled, "Facebook's Claimed Reach in the U.S. is Large than Census Figures, Analyst Finds" | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Reliance | Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1488 | 9/6/2017 | CNBC article entitled, "Facebook inflates its ad reacsh by millions, analyst claims" | | | | | Alex Schultz; Amy Dunn; Rob Goldman | Relevant to Reliance | Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility; to establish Meta's affirmative defenses and rebut all of Plaintiffs' claims (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1489 | 1/1/2019 | Email from Facebook Business to Miles Dobbyn, re Miles, here are 3 ways Facebook helps business | TP_00000002 | TP_00000002 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1490 | 7/12/2020 | Beauty Deals Facebook Page | | | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Hearsay, Relevancy | Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |
| 1491 | 10/19/2020 | World Gift Deals Facebook Page | TP_00001236 | TP_00001240 | | | Daniel Ziernicki | Relevant to Plaintiff's Behavior; Relevant to Lack of Reliance; Relevant to Unclean Hands | Foundation; Hearsay; Prejudicial, Confusing; Relevancy | Foundation/personal knowledge will be established at trial (see FRE 201, 602, 901, 902). Not hearsay and/or hearsay exception applies (see FRE 801, 803, 804, 805, 807). Relevant to Plaintiff's Behavior; Lack of Reliance; Unclean Hands; witness credibility (see FRE 401, 402), which outweighs any potential confusion or prejudice (see FRE 401, 403). | | |

| Trial Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Plantiffs' Sponsoring Witness | Plaintiffs Exhibit Purpose | Defendant's Sponsoring Witness | Defendant's Exhibit Purpose | Plaintiffs' Objections | Defendant's Response | Defendant's Objections | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1492 | 3/7/2018 | Message summary [{"otherUserFbId":null,"threadFbId":2385687638124076} | FB-SINGER-00039952 | FB-SINGER-00039953 | Yaron Fidler, David Amsallem, Rob Goldman, Alex Schultz, Amy Dunn | | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 1493 | 10/5/2018 | Pillar Review - Potential reach | FB-SINGER-00189104 | FB-SINGER-00189121 | Catherine Tucker, Larry Chiagouris, Amy Dunn | | | | | | F; REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 1494 | 2/7/2018 | Post by Emily Atwater in Targeting Quality Working Group with comments | FB-SINGER-00181315 | FB-SINGER-00181316 | Amy Dunn, Larry Chiagouris | | | | | | REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). |
| 1495 | | https://finance.yahoo.com/quote/META/ | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | AUTH; H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). Authenticity will be established at trial (FRE 901, 902). MIL is opposed. Admissible under FRE 703 and 705. |
| 1496 | | DZ Reserve Long-Form Notice, at 1. [https://facebookpotentialreachlawsuit.com/media/0jqbwy2d/dzreserve-long-form-notice.pdf] | | | Armando Levy | Will be used to prove Meta's liability, classwide impact, and damages | | | | | AUTH; H; REL; PREJ; MIL | Not hearsay (FRE 801) and/or hearsay exception applies (FRE 803, 804, 807). The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). Authenticity will be established at trial (FRE 901, 902). MIL is opposed. Admissible under FRE 703 and 705. |
| 1497 | 6/11/2019 | Taking out reach estimation - Pre read | FB-SINGER-00024986 | FB-SINGER-00024996 | Amy Dunn | | | | | | F; REL; PREJ | The exhibit is relevant (see FRE 401, 402). Balance favors admissibility (see FRE 401, 403). Authenticity and foundation, including personal knowledge if necessary, will be established at trial (FRE 602, 901, 902). |
| 1502 | | Ads Manager Screen Shot | | | | | Amy Dunn, Rob Goldman, Alex Schultz | Relevant to Disclosures; Explain Meta's Estimates, Metrics, and Models | | | | |